| **Information to identify the case:** | | |
|---|---|---|
| Debtor | **Ontrak, Inc.** | EIN: 88–0464853 |
| | Name | |
| United States Bankruptcy Court   District of Delaware | | Date case filed for chapter:   7   8/29/25 |
| Case number:   25–11617–LSS | | |

## Official Form 309C (For Corporations or Partnerships)

**Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline**                    10/20

**For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Valid picture ID is required for access to the J. Caleb Boggs Federal Building. Additionally, Debtor(s) must also present photo ID plus original verification of his/her social security number to the Bankruptcy Trustee. If you do not have a photo ID and/or original verification of your social security number, please contact the Office of the United States Trustee's (302–573–6491).**

| 1. **Debtor's full name** | Ontrak, Inc. | |
|---|---|---|
| 2. **All other names used in the last 8 years** | dba Ontrak Health, dba Castasys, Inc. | |
| 3. **Address** | 2200 Paseo Verde Parkway # 280<br>Henderson, NV 89052 | |
| 4. **Debtor's attorney**<br>Name and address | Joseph M Mulvihill<br>Young Conaway Stargatt & Taylor, LLP<br>Rodney Square<br>1000 N. King Street<br>Wilmington, DE 19801 | Contact phone 302–571–6600<br><br>Email: jmulvihill@ycst.com |
| 5. **Bankruptcy trustee**<br>Name and address | Alfred T. Giuliano<br>Giuliano Miller & Co., LLC<br>2301 E. Evesham Road<br>Pavillion 800, Suite 210<br>Voorhees, NJ 08043 | Contact phone 856–767–3000<br><br>Email: atgiuliano@giulianomiller.com |
| 6. **Bankruptcy clerk's office**<br>Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | 824 Market Street, 3rd Floor<br>Wilmington, DE 19801 | Hours open: Monday – Friday 8:00 AM – 4:00 PM<br><br>Contact phone 302–252–2900<br><br>Date: 9/2/25 |
| 7. **Meeting of creditors**<br>The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **September 24, 2025 at 11:00 AM**<br><br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. All times listed are in EST. | Location: **Zoom video meeting. Go to www.Zoom.us/join, Enter Meeting ID: 785 696 6934, Passcode: 0128776228, OR Call 1(856) 329–7752**<br><br>For additional information go to https://www.deb.uscourts.gov/virtual–§–341–meetings–creditors |
| 8. **Proof of claim**<br>Please do not file a proof of claim unless you receive a notice to do so. | No property appears to be available to pay creditors. Therefore, please do not file a proof of claim now.<br><br>If it later appears that assets are available to pay creditors, the clerk will send you another notice telling you that you may file a proof of claim and stating the deadline. | |
| 9. **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |

Official Form 309C (For Corporations or Partnerships) **Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline**    page **1**

United States Bankruptcy Court
District of Delaware

In re:                                                                                                    Case No. 25-11617-LSS

Ontrak, Inc.                                                                                            Chapter 7

    Debtor

# CERTIFICATE OF NOTICE

District/off: 0311-1                                    User: admin                                              Page 1 of 35

Date Rcvd: Sep 02, 2025                          Form ID: 309C                                   Total Noticed: 1761

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Sep 04, 2025:

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Ontrak, Inc., 2200 Paseo Verde Parkway # 280, Henderson, NV 89052-2703 |
| 19953741 | + | 4IMPRINT, INC., 25303 NETWORK PLACE, CHICAGO, IL 60673-1253 |
| 19953742 | + | 7SUMMITS, LLC, 200 N. JEFFERSON STREET, MILWAUKEE, WI 53202-5913 |
| 19953744 | + | ABELL ESKEW LANDAU LLP, 256 FIFTH AVENUE, 5TH FLOOR, NEW YORK, NY 10001-6407 |
| 19953745 | | ABELLARD, YVELYNE, 246 WEST 80TH STREET, SUITE 15, NEW YORK, NY 10024 |
| 19953746 | + | ABINGTON (TOWNSHIP), MONTGOMERY, 1176 OLD YORK ROAD, ABINGTON, PA 19001-3797 |
| 19953747 | + | ABK VENTURES INC / CANARY HEALTH, 11500 W. OLYMPIC BLVD. 455, LOS ANGELES, CA 90064-1788 |
| 19953748 | + | ABM INDUSTRY GROUP LLC, 345 N. MAPLE PLAZA, PARKING OFFICE, P1, BEVERLY HILLS, CA 90210-3869 |
| 19953749 | + | ABN AMROCC (0695), ATT PROXY DEPT, 175 W. JACKSON BLVD, STE 2050, CHICAGO, IL 60604-2606 |
| 19953750 | + | ABRAIRA-CAHOON, NICOLE, 815 NW 57TH AVENUE, SUITE 480, MIAMI, FL 33126-2592 |
| 19953751 | + | ABRUZZO, VICTORIA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19953752 | + | ABSORB SOFTWARE INC., PO BOX 844278, BOSTON, MA 02284-4278 |
| 19953753 | + | ACOSTA, MARIANNE K., 1136 HARVARD STREET, SANTA MONICA, CA 90403-4710 |
| 19953754 | + | ACT PSYCHOLOGICAL SERVICES, PLLC, 4601 EXCELSIOR BLVD., STE 507A, MINNEAPOLIS, MN 55416-4977 |
| 19953755 | + | ACTIVATE MARKETING SERVICES, LLC, 100 MONTGOMERY STREET, SUITE 1101, SAN FRANCISCO, CA 94104-4388 |
| 19953757 | | ACUITAS GROUP HOLDINGS LLC, 611 N BRAND AVE, STE 1300, GLENDALE, CA 91203-3213 |
| 19953758 | + | ACUITAS GROUP HOLDINGS, LLC, 200 DORADO BEACH DRIVE 3831, DORADO, PR 00646, PUERTO RICO 00646-2255 |
| 19953760 | + | ADDISON GAMBLE, JANAE, 800 NEWTOWN ROAD, SUITE 101, VIRGINIA BEACH, VA 23462-1265 |
| 19953761 | + | ADECCO MEDICAL & SCIENCE, DEPT LA 21403, PASADENA, CA 91185-0001 |
| 19953762 | + | ADECCO USA, 1515 W. 190TH ST SUITE 140, GARDENA, CA 90248-4934 |
| 19953763 | + | ADJETEY, ANITA, 470 LINDA LANE, HARRISONBURG, VA 22802-8804 |
| 19953764 | | ADOBE INC., 29322 NETWORK PLACE, CHICAGO, IL 60673-1293 |
| 19953765 | | ADVARRA, INC., P.O. BOX 74008070, CHICAGO, IL 60674-8070 |
| 19953766 | + | ADVISERA EXPERT SOLUTIONS LTD, 132 WEST 31ST STREET, FIRST FLOOR, NEW YORK, NY 10001-3406 |
| 19953767 | + | AEIS (0756), ATT GREG WRAALSTAD/PROXY MGR, 901 3RD AVE SOUTH, MINNEAPOLIS, MN 55474-0001 |
| 19953770 | + | AETNA, 29408 RELIABLE PKWY, MAIL STOP U23S, CHICAGO, IL 60686-0001 |
| 19953768 | + | AETNA BEHAVIORAL HEALTH, LLC, 151 FARMINGTON AVENUE, HARTFORD, CT 06156-0001 |
| 19953769 | | AETNA LIFE INSURANCE COMPANY, P.O. BOX 536919, ATLANTA, GA 30353-6919 |
| 19953772 | | AETNA, INC., PO BOX 14079, LEXINGTON, KY 40512-4079 |
| 19953771 | | AETNA, INC. (EL PASO TX), PO BOX 981106, EL PASO, TX 79998-1106 |
| 19953773 | + | AFCO CREDIT CORPORATION, P.O. BOX 371889, PITTSBURGH, PA 15250-7889 |
| 19953775 | | AFP WORDLINK INTERNATIONAL, 168 BEACONSFIELD BLVD, MONTREAL, QC H9W 4A1 |
| 19953777 | + | AHRENDT, KAYLYN A., 20690 COUNTY 84, CLARISSA, MN 56440-1199 |
| 19953778 | + | AJILON / ACCOUNTING PRINCIPALS, 10151 DEERWOOD PARK BLVD 200-400, JACKSONVILLE, FL 32256-0557 |
| 19953779 | + | AL & J MEDIA, INC., 48 WALL STREET 11TH FL., NEW YORK, NY 10005-2985 |
| 19953780 | | ALABAMA BUSINESS INCOME TAX PAYMENT, ALABAMA DEPT OF REVENUE CORP TAX SECTION, PO BOX 372435, MONTGOMERY, AL 361000000 |
| 19953781 | + | ALABAMA DEPT OF REVENUE - BUSINESS PREVIL, PO BOX 327320, MONTGOMERY, AL 36132-7320 |
| 19953782 | + | ALABAMA DOL UI, 649 MONROE ST, MONTGOMERY, AL 36131-0001 |
| 19953784 | #+ | ALASKA NATIONAL INSURANCE COMPANY, 7001 JEWEL LAKE ROAD, ANCHORAGE, AK 99502-2825 |

| | | |
|---|---|---|
| 19953785 | + | ALGER, RAQUEL, 442 5TH AVENUE, SUITE 1536, NEW YORK, NY 10018-2794 |
| 19953787 | + | ALLEN-BAKARE, TOKUNBO, 1390 E 94TH ST, BROOKLYN, NY 11236-4804 |
| 19953788 | | ALLENTOWN (CITY, ALLENTOWN CITY SD), LEHIGH, 31 S PENN ST, PO BOX 328, ALLENTOWN, PA 18105-0328 |
| 19953789 | + | ALLENTOWN (CITY, PARKLAND SD), LEHIGH, 1210 SPRINGHOUSE RD, ALLENTOWN, PA 18104-2119 |
| 19953790 | + | ALLENTOWN CITY SD (ALLENTOWN CITY, LEHIGH), 31 S PENN ST, ALLENTOWN, PA 18102-5409 |
| 19953791 | + | ALLIANCE ADVISOR LLC, 200 BROADACRES DRIVE, 3RD FLOOR, BLOOMFIELD, N 07003-3154 |
| 19953792 | + | ALLIED UNIVERSAL SECURITY SYSTEMS, PO BOX 732565, DALLAS, TX 75373-2565 |
| 19953793 | + | ALLIED WORLD INSURANCE CO, 199 WATER ST, 25TH FL, NEW YORK, NY 10038-3516 |
| 19953794 | + | ALLISON, JENNIFER, 5301 PROVIDENCE ROAD, SUITE 20, VIRGINIA BEACH, VA 23464-4128 |
| 19953795 | + | ALPACA SEC (3021), ATTN PROXY MGR, 42881 LAKE BABCOCK DR, SUITE 200, BABCOCK RANCH, FL 33982-5042 |
| 19953796 | + | ALPERIN, JODY, 1709 COLLEY AVENUE, SUITE 310, NORFOLK, VA 23517-1675 |
| 19953797 | + | ALPINE SECS CORP (8072), JANET BRANDLER OR PROXY MGR, 440 EAST 400 SOUTH, SALT LAKE CITY, UT 84111-3226 |
| 19953798 | + | ALSAFEER, DOMINQUE, 1601 NORTH PALM AVENUE, SUITE 211, PEMBROKE PINES, FL 33026-3204 |
| 19953799 | + | ALSTON, TANISHA, 7180 CASCADE VALLEY COURT, SUITE 100, LAS VEGAS, NV 89128-0481 |
| 19953800 | + | ALTRUIST (3164), ATT PROXY MGR, 3030 S LA CIENEGA, CULVER CITY, CA 90232-7315 |
| 19953801 | + | ALTUS NETWORK SOLUTIONS, NFRONT SECURITY, 4920 ATLANTA HWY STE 313, ALPHARETTA, GA 30004-2921 |
| 19953802 | + | ALUKO, AYOKUNMI, 7116 GRAND AVENUE, MASPETH, NY 11378-1823 |
| 19953803 | + | ALUKO, OLUWATOYIN, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19953804 | + | AMANDA CULVER, 3435 PINE MILL ROAD, PARIS, TX 75460-4938 |
| 19953805 | | AMARA, CHANDRAMOULESWAR, 13801 COALFIELD ROAD, SUITE 102, MIDLOTHIAN, VA 23114 |
| 19953806 | + | AMEDEE, SOUNEDY, 2602 ARBOR LANE, ROYAL PALM BEACH, FL 33411-6126 |
| 19953808 | | AMERICAN BANK NOTE COMPANY, PO BOX 536587, PITTSBURGH, PA 15253-5907 |
| 19953810 | + | AMERICAN LOCK AND KEY, 817 S. RAINBOW BLVD., LAS VEGAS, NV 89145-6238 |
| 19953811 | + | AMERICAN STOCK TRANSFER & TRUST CO., INC, PO BOX 12893, PHILADELPHIA, PA 19176-0893 |
| 19953812 | + | AMERICAS HEALTH INSURANCE PLANS, PO BOX 418091, BOSTON, MA 02241-8091 |
| 19953813 | + | AMERITAS LIFE INSURANCE CORP., 5900 O STREET, LINCOLN, NE 68510-2234 |
| 19953814 | + | AMPY, LOTTIE, 2164 PLAINVIEW CENTER, POWHATAN, VA 23139-5756 |
| 19953815 | #+ | AMRANI CONSTRUCTION INC., 7347 DEERING AVE, CANOGA PARK, CA 91303-1504 |
| 19953816 | + | AMTRUST NORTH AMERICA, INC., PO BOX 6939, CLEVELAND, OH 44101-1939 |
| 19953817 | + | AN, SARAH S., 19 COUNTRY MEADOW ROAD, ROLLING HILLS ESTATES, CA 90274-5748 |
| 19953818 | #+ | ANDERSEN COMMERCIAL PLUMBING, 1608 YEAGER AVE, LA VERNE, CA 91750-5853 |
| 19953819 | + | ANDERSON, KARIMA A., 6610 MAN O WAR TRAIL, TALLAHASSEE, FL 32309-1636 |
| 19953820 | + | ANDERSON, LISA A., 2417 CHOCTAW PLACE, LEANDER, TX 78641-4483 |
| 19953821 | + | ANDERSON, MICHAEL, C/O BROWN LAW FIRM PC, ATTN ROBERT C MOEST, 2530 WILSHIRE BLVD, 2ND FL, SANTA MONICA, CA 90403-4643 |
| 19953822 | + | ANDERSON, SANDRA, 11520 NUCKOLS ROAD, SUITE 102, GLEN ALLEN, VA 23059-2558 |
| 19953823 | + | ANDINO, CHRISTOPHER, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19953824 | | ANGELOFF, KAREN, 831 GROVE ROAD, NORTH CHESTERFIELD, VA 23234 |
| 19953825 | + | ANKNER & LEVY, P.C., 155 FEDERAL STREET SUITE 703, BOSTON, MA 02110-1727 |
| 19953826 | + | ANSON INVESTMENTS MASTER FUND LP, 200 SEAPORT BLVD Z2H, BOSTON, MA 02210-2031 |
| 19953827 | + | ANTHEM BLUE CROSS, PO 511300, LOS ANGELES, CA 90051-7855 |
| 19953828 | | AON CONSULTING, INC., P.O. BOX 100137, PASADENA, CA 91189-1037 |
| 19953829 | + | APEX (0158), C/O BROADRIDGE SECS PROCESSING, YASMINE CASSEUS, 2 GATEWAY CTR, 283-299 MARKET ST - 16TH FL, NEWARK, NJ 07102-5009 |
| 19953830 | + | APEX DIRECT SEARCH, INC., ATTN: CHRIS PENNY, 32219 PACIFIC COAST HIGHWAY, MALIBU, CA 90265-2529 |
| 19953831 | + | APILADO, PATRICK, 2775 S JONES BOULEVARD, SUITE 101, LAS VEGAS, NV 89146-5632 |
| 19953832 | #+ | APPEXTREMES, LLC DBA CONGA, PO BOX 7839, BROOMFIELD, CO 80021-0031 |
| 19953833 | + | APPSFLYER INC., 100 1ST STREET, FLOOR 25, SAN FRANCISCO, CA 94105-3082 |
| 19953834 | + | APTOR, DAN, C/O GLANCY PRONGAY & MURRAY, LLP, ATTN BENJAMIN I SACHS-MICHAELS; PHILIPS, 745 FIFTH AVE, 5TH FL, NEW YORK, NY 10151-0502 |
| 19953835 | + | APTOR, DAN, C/O GLANCY PRONGAY & MURRAY, LLP, ATTN ROBERT VINCENT PRONGAY; PAVITHRA RA, 1925 CENTURY PARK E, STE 2100, LOS ANGELES, CA 90067-2722 |
| 19953836 | + | ARABIA, PILAR, 2775 S JONES BOULEVARD, SUITE 101, LAS VEGAS, NV 89146-5632 |
| 19953837 | + | ARAUJO, CARLA, 4704 CAPAY DR, SAN JOSE, CA 95118-2526 |
| 19953839 | + | ARCHER, VALERIE, 2775 S JONES BOULEVARD, SUITE 101, LAS VEGAS, NV 89146-5632 |
| 19953840 | + | AREHART, KENNETH, 207 N. 4TH AVENUE, HOPEWELL, VA 23860-2503 |
| 19953841 | + | ARELLANO, ELIZABETH, 8950 W TROPICANA AVENUE, SUITE 1, LAS VEGAS, NV 89147-8138 |
| 19953842 | + | ARENA INVESTORS, 405 LEXINGTON AVE., 59TH FLOOR, NEW YORK, NY 10174-6300 |
| 19953844 | | ARIZONA DEPT OF ECONOMIC SECURITY, PO BOX 6028, MAIL DROP 5881, PHOENIX, AZ 85005-6028 |
| 19953845 | | ARIZONIA DOR, PO BOX 29032, PHOENIX, AZ 85038-9032 |
| 19953846 | + | ARK DATA CENTERS FKA INVOLTA, LLC, PO BOX 1986, CEDAR RAPIDS 52406-1986 |
| 19953849 | | ARNOLD, SHARON, 4408 MONUMENT AVENUE, RICHMOND, VA 23230 |
| 19953850 | + | ARROWPOINTE, CORP., 128 S. GLASSELL ST., ORANGE, CA 92866-1422 |
| 19953851 | + | ARTHUR, CASSANDRA, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |

| | | |
|---|---|---|
| 19953852 | + | ASANA INC, 633 FOLSOM STREET SUITE 100, SAN FRANCISCO, CA 94107-3600 |
| 19953853 | + | ASC COMMUNICATIONS, LLC, 17 N. STATE STREET, SUITE 1800, CHICAGO, IL 60602-4548 |
| 19953854 | + | ASCEND INC. FKA HRMS SOLUTIONS INC, 547 GOVERNOR WOOD DR, POINT BLANK, TX 77364-6551 |
| 19953855 | + | ASPINWALL, PATRICIA, 2164 PLAINVIEW CENTER, POWHATAN, VA 23139-5756 |
| 19953856 | + | ASPREY, SUSAN, 3101 AMERICAN LEGION ROAD, SUITE 21B, CHESAPEAKE, VA 23321-5699 |
| 19953857 | + | ASQ UNDERWRITING, 140 BROADWAY 51ST FLOOR, NEW YORK, NY 10005-1161 |
| 19953858 | + | ASSEMI, MELISSA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19953859 | + | ASSET PANDA LLC, P.O. BOX 679157, DALLAS, TX 75267-9157 |
| 19953860 | | ASSURE SIGN, DEPT CH 19985, PALATINE, IL 601000000 |
| 19953861 | | AST EXCHANGE AGENT, PARTIAL PROCESSING SHARES FOR CIL, 6201 15TH AVE, BROOKLYN, NY 11219-5411 |
| 19953862 | + | AT&T (337189408786), PO BOX 5025, CAROL STREAM, IL 60197-5025 |
| 19953863 | + | AT&T MOBILITY (877612449), PO BOX 6463, CAROL STREAM, IL 60197-6463 |
| 19953864 | + | ATIQUE A KHAN M.D.P.A., 7308 BELLE MEADE DR, COLLEYVILLE, TX 76034-6357 |
| 19953865 | + | ATLANTIC.NET, INC, P.O. BOX 947148, ATLANTA, GA 30394-7148 |
| 19953866 | | ATLASSIAN PTY LTD, 32151 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0321 |
| 19953867 | + | AUDREY DWORAK, 95 LONGWOOD LAKE RD., OAK RIDGE, NJ 07438-9792 |
| 19953868 | + | AUGUST LLC, 4079 EAST BLVD., LOS ANGELES, CA 90066-4607 |
| 19953869 | + | AUGUST RILEY DESIGNS, LLC, 135 DUNCAN TRAIL, LONGWOOD, FL 32779-4576 |
| 19953870 | + | AUSIRUS, SHEENA, 10301 HAGEN RANCH ROAD, SUITE B6, BOYNTON BEACH, FL 33437-3723 |
| 19953871 | + | AUSTIN, CHARLOTTE A., 15374 BORDWINE RD., BRISTOL, VA 24202-3656 |
| 19953872 | | AUTOMOX INC., DEPT. CH 14501, BOULDER, IL 60055-4501 |
| 19953873 | | AVENU TAX, PO BOX 830725, BIRMINGHAM, AL 35283-0725 |
| 19953875 | + | AXIOM SYSTEMS, INC., 241 E. FOURTH STREET, SUITE 200, FREDERICK, MD 21701-3611 |
| 19953876 | | AXIS INSURANCE COMPANY, 92 PITTS BAY RD, AXIS HOUSE, PEMBROKE HM 08, BERMUDA |
| 19953877 | | AXOS CLEARING (0052), ATT CORPORATE ACTIONS DEPT, 1200 LANDMARK CTR, STE. 800, OMAHA, NE 68102-1916 |
| 19953878 | + | AXWAY, INC., DEPT 0469, PO BOX 124069, DALLAS, TX 75312-4069 |
| 19953879 | + | AYDIN, HALUK, 269 MEDICAL PARK BOULEVARD, PETERSBURG, VA 23805-9337 |
| 19953880 | + | BACHMAN, HYON, 969 LACON DRIVE, NEWPORT NEWS, VA 23608-2526 |
| 19953881 | | BAI SECURITY, INC, 830 W. IL-22 PMB391, LAKE ZURICH, IL 60047-2349 |
| 19953882 | + | BAILEY, ALAFEYA, 11815 FOUNTAIN WAY, NEWPORT NEWS, VA 23606-4448 |
| 19953883 | + | BALA, LINDSAY, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19953884 | + | BALDWIN, KENYETTA, 4908 MONUMENT AVENUE, SUITE 101, RICHMOND, VA 23230-3613 |
| 19953885 | + | BALDZHIYSKI, FILIP, 7481 WEST OAKLAND PARK BOULEVARD, SUITE 100, FORT LAUDERDALE, FL 33319-4985 |
| 19953887 | + | BANK OF NEW YORK MELLON (0901), ATT EVENT CREATION, 500 GRANT ST, ROOM 151-1700, PITTSBURGH, PA 15258-0001 |
| 19953888 | + | BARBER, MADELENE, 6603 IRONGATE SQUARE, NORTH CHESTERFIELD, VA 23234-6081 |
| 19953889 | + | BARCLAYS CAPITAL (8455), ATT CORPORATE ACTIONS/REORG, 745 7TH AV, 3RD FL, NEW YORK, NY 10019-6801 |
| 19953890 | + | BARNES, MARIO, 1 ENTERPRISE PARKWAY, SUITE 315, HAMPTON, VA 23666-5845 |
| 19953891 | + | BARRY, TODD, 1835 SW FOXPOINT TRL, PALM CITY, FL 34990-5727 |
| 19953892 | + | BARTON, ILONA K., 141 OPAL LN, 9101, KYLE, TX 78640-3522 |
| 19953893 | + | BAXTER, CARMEN L., 13732 PALMETTO CIRCLE, GERMANTOWN, MD 20874-6243 |
| 19953894 | + | BEACH, JESSICA, 5102 W VILLAGE GREEN DRIVE, SUITE 102, MIDLOTHIAN, VA 23112-4876 |
| 19953896 | + | BEACH, MICHAEL, 5102 W VILLAGE GREEN DRIVE, SUITE 102, MIDLOTHIAN, VA 23112-4876 |
| 19953897 | + | BEDARD, PATRICIA, 14 LAUREL LANE, CHAPPAQUA, NY 10514-3803 |
| 19953899 | + | BEDNARSKI-GIBBS, KRISTA, 507 BROOKNEIL DRIVE, WINCHESTER, VA 22602-6676 |
| 19953900 | + | BEGUM ULLAH, TASMIN, 584 PEPPERBARK LOOP, BUDA, TX 78610-3998 |
| 19953902 | + | BEHRING, TAYLOR, 660 S GREEN VALLEY PARKWAY, SUITE 140-150, HENDERSON, NV 89052-0430 |
| 19953903 | + | BEKINS MOVING SOLUTIONS, INC., COMMERCIAL DIVISION, 6300 VALLEY VIEW STREET, BUENA PARK, CA 90620-1032 |
| 19953904 | + | BELLAMY, CHARDEA A., 11529 BESSIE DIX RD, SEFFNER, FL 33584-2524 |
| 19953905 | + | BELTRAN MONTALVO, FELIPE, 11430 NORTH KENDALL DRIVE, SUITE 106, MIAMI, FL 33176-1041 |
| 19953906 | + | BENJAMIN HOWARD, 737 1/2 LEVERING AVE, LOS ANGELES, CA 90024-2743 |
| 19953907 | + | BENJAMIN THORNBURGH, PO BOX 842, LULA, GA 30554-0842 |
| 19953908 | + | BENNETT, ANNA M., 1120 DELMAR STREET, 5D, PAPILLION, NE 68046-2883 |
| 19953909 | + | BENNETT, JENNIFER, 509 NORTH CEDAR AVENUE, COOKEVILLE, TN 38501-1707 |
| 19953910 | + | BENNETT, VENETIA, 8358 WEST OAKLAND PARK, SUITE 100, SUNRISE, FL 33351-7340 |
| 19953911 | + | BENZAR, ZINOVIY, 2775 S JONES BOULEVARD, SUITE 101, LAS VEGAS, NV 89146-5632 |
| 19953912 | | BERGMANN, WILLIAM, 322 HIDDEN CREEK LN, FRONT ROYAL, VA 22630-6336 |
| 19953916 | + | BERMAN, RICHARD, 6231 PGA BLVD SUITE 104-275, WEST PALM BEACH, FL 33418-4033 |
| 19953915 | + | BERMAN, RICHARD, 471 PRESTWICK CIRCLE, PALM BEACH GARDENS, FL 33418-8475 |
| 19953917 | + | BERNSTEIN, JANE, 831 GROVE ROAD, MIDLOTHIAN, VA 23114-2666 |
| 19953918 | + | BERTI, HEATHER, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19953919 | + | BETANCUR PH.D., STEPHANIE, 617 MAYWOOD AVE, RALEIGH, NC 27603-2339 |
| 19953920 | | BEXLEY PARTNERS LP, 49 PLEASANT RIDGE RD, HARRISON, NY 10528-1233 |

| | | |
|---|---|---|
| 19953921 | + | BEYOND LLC, 503 N. PENINSULA AVE, NEW SMYRNA BEACH, FL 32169-2421 |
| 19953922 | + | BIBIK, MATEUSZ, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19953923 | + | BICKMAN PH.D., LEONARD, 10577 WHITEWIND CIRCLE, BOYNTON BEACH, FL 33473-7881 |
| 19953924 | + | BISS, ANDREA C., 16071 MICELLI DR, WINTER GARDEN, FL 34787-1821 |
| 19953925 | + | BIZUNEH, HAILEGIORGIS, 11551 NUCKOLS ROAD, SUITE P, GLEN ALLEN, VA 23059-5565 |
| 19953926 | | BLACKLINE SYSTEMS, INC., DEPT LA 23816, PASADENA, CA 91185-3816 |
| 19953927 | + | BLANCO, JESSICA, 660 S GREEN VALLEY PARKWAY, SUITE 140-150, HENDERSON, NV 89052-0430 |
| 19953928 | + | BLAND, BELINDA, 4307 CARMEL RIVER LN, SPRING, TX 77388-2103 |
| 19953929 | + | BLANK ROME, LLP, ONE LOGAN SQUARE, 130 N 18TH STREET, PHILADELPHIA, PA 19103-2768 |
| 19953930 | + | BLOCK, MATTHEW H., 4371 PRINCETON LANE, LAKE IN THE HILLS, IL 60156-6755 |
| 19953931 | + | BLOOMBERG INUSTRY GROUP, PO BOX 419889, BOSTON, MA 02241-9889 |
| 19953932 | + | BLUE CROSS OF CALIFORNIA DBA ANTHEM, PO BOX 73651, CLEVELAND, OH 44193-1177 |
| 19953933 | + | BLUE SHIELD, PO BOX 749415, LOS ANGELES, CA 90074-9415 |
| 19953934 | | BMO NESBITT BURNS /CDS (5043), ATT PHUTHORN PENIKETT, 250 YONGE ST., 14TH FL, TORONTO, ON M5B 2M8, CANADA |
| 19953935 | + | BNP PARIBAS, NY BRANCH (2147), ATT PROXY DEPT, 525 WASHINGTON BLVD, 9TH FL., JERSEY CITY, NJ 07310-1606 |
| 19953936 | + | BNP/CUST (2787), ATT PROXY DEPT, 525 WASHINGTON BLVD, 9TH FL., JERSEY CITY, NJ 07310-1606 |
| 19953937 | + | BNY/WEALTH (8275), ATT EVENT CREATION, 500 GRANT ST, ROOM 151-1700, PITTSBURGH, PA 15258-0001 |
| 19953938 | + | BNYM/ACC29, ATT EVENT CREATION, 500 GRANT ST, ROOM 151-1700, PITTSBURGH, PA 15258-0001 |
| 19953939 | + | BOFA SECS (0161), ATT PROXY DEPT, C/O MERRILL LYNCH CORP ACTIONS, 4804 DEER LAKE DR. E., JACKSONVILLE, FL 32246-6484 |
| 19953940 | + | BOFA SECS (5143), ATT PROXY DEPT, C/O MERRILL LYNCH CORP ACTIONS, 4804 DEER LAKE DR. E., JACKSONVILLE, FL 32246-6484 |
| 19953941 | + | BOFA SECS (5198), ATT PROXY DEPT, C/O MERRILL LYNCH CORP ACTIONS, 4804 DEER LAKE DR. E., JACKSONVILLE, FL 32246-6484 |
| 19953942 | + | BOHLE, PATRICIA, 5600 WEST 32ND STREET, SEDALIA, MO 65301-8617 |
| 19953943 | + | BOLOGNESE, NICOLINA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19953944 | + | BONDAREVA, ALINA, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19953945 | + | BOOTHE, MACKENZIE, 2021 CUNNINGHAM DRIVE, SUITE 400, HAMPTON, VA 23666-3371 |
| 19953946 | + | BORGES, CARLA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19953947 | + | BORK, JOSEPH, 8950 W TROPICANA AVENUE, SUITE 1, LAS VEGAS, NV 89147-8138 |
| 19953948 | + | BORKOWSKI, NICOLE, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19953949 | + | BOROW, JAMIE, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19953950 | + | BOWEN, SARA J., 204 WEST NORTH STREET, MT STERLING, IL 62353-1209 |
| 19953951 | + | BOWERSOCK, HEATHER, 9135 STATE ROUTE 197, CELINA, OH 45822-9351 |
| 19953952 | + | BOWMAN, ALISHA, 5301 PROVIDENCE ROAD, SUITE 20, VIRGINIA BEACH, VA 23464-4128 |
| 19953953 | + | BR EVENTS LLC, 21255 BURBANK BLVD, STE 400, WOODLAND HILLS, CA 91367-6747 |
| 19953954 | + | BRADFORD, HEATHER, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19953955 | + | BRANDON BUCK, 19 5TH STREET, NORWALK, CT 06855-2402 |
| 19953956 | + | BRATHWAITE, JUSTINE, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19953957 | + | BRAUN, IRVING S, C/O LAW OFFICES OF CURTIS V TRINKO, ATTN CURTIS V TRINKO, 39 SINTSINK DR W 1, PORT WASHINGTON, NY 11050-2015 |
| 19953958 | + | BRAUN, IRVING S, C/O ROBBINS GELLER RUDMAN & DOWD LLP, ATTN JAMES J JACONETTE; MARY K BLASY, 655 W BROADWAY, STE 1900, SAN DIEGO, CA 92101-8498 |
| 19953959 | + | BRAY, DAVID, 2881 S VALLEY VIEW BOULEVARD, SUITE 1, LAS VEGAS, NV 89102-0145 |
| 19953960 | + | BRENNAN, BRIANNA B., 997 DELAWARE AVENUE, DELMAR, NY 12054-9735 |
| 19953961 | + | BREX, 12832 FRONTRUNNER BLVD, DRAPER, UT 84020-5491 |
| 19953962 | | BRITT, KELLY, 207 NORTH 4TH AVENUE, FORD, VA 23850 |
| 19953963 | + | BRIZENDINE, RON, 204 MEMORIAL DRIVE, BRISTOL, TN 37620-1704 |
| 19953965 | + | BROADVOICE, 9221 CORBIN AVE 155, NORTHRIDGE, CA 91324-2523 |
| 19953966 | + | BROCKINGTON, CHENEY, 6225 SHERIDAN DRIVE, SUITE 222, AMHERST, NY 14221-4800 |
| 19953967 | + | BROWN BROS HARRIMAN & CO(0010), ATT CORPORATE ACTIONS / VAULT, 140 BROADWAY, NEW YORK, NY 10005-1108 |
| 19953968 | + | BROWN COLLIER, ODESA, 100 EDGEWOOD DRIVE, APT 2013, MAUMELLE, AR 72113-6282 |
| 19953969 | + | BROWN, EMILY, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19953970 | + | BROWN, JONATHAN, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19953971 | + | BROWN, VICTOR, 442 5TH AVENUE, SUITE 1536, NEW YORK, NY 10018-2794 |
| 19953972 | + | BRUCE, VANESSA, 3419 VIRGINIA BEACH BLVD, 5184, VIRGINIA BEACH, VA 23452-4419 |
| 19953973 | + | BRUNY-OLAWAIYE, REGINE, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19953974 | + | BUCK, BRANDON, 19 5TH STREET, NORWALK, CT 06855-2402 |
| 19953975 | + | BUDDEN-WRIGHT, SABRINA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19953976 | + | BUFANO, THOMAS, 1481 SAWMILL HILL ROAD NW, WILLIS, VA 24380-4382 |
| 19953977 | + | BULLDOG PARTNERS, INC. MELISSA GROSSMAN, 3499 S. CLAYTON BLVD, ENGLEWOOD, CO 80113-7613 |
| 19953978 | + | BURCH PARTNERS, 31 E 8TH ST, STE 310, HOLLAND, MI 49423-3541 |

| | | |
|---|---|---|
| 19953979 | + | BURGOS, GLADYLU, 5301 PROVIDENCE ROAD, SUITE 20, VIRGINIA BEACH, VA 23464-4128 |
| 19953980 | + | BURNETT, CAREY, 950A UNION ROAD, SUITE 328, WEST SENECA, NY 14224-3455 |
| 19953981 | + | BURTCH WORKS, LLC, 1560 SHERMAN AVE STE 1005, EVANSTON, IL 60201-4811 |
| 19953982 | + | BUSINESS WIRE, INC, DEPARTMENT 34182 PO BOX 39000, SAN FRANCISCO, CA 94139-0001 |
| 19953983 | + | BUTLER (TOWNSHIP) BUTLER, 290 S DUFFY RD, BUTLER, PA 16001-2709 |
| 19953984 | + | BUYINS.COM, INC., 417 ORCHID AVENUE, CORONA DEL MAR, CA 92625-2422 |
| 19953985 | | BYRNE, CHRISTINE, 5227 NY-22, AMENIA, NY 12501 |
| 19953986 | + | BYRNE, DEVIN, 4908 MONUMENT AVENUE, SUITE 101, RICHMOND, VA 23230-3613 |
| 19953987 | | CA DEPT OF MOTOR VEHICLES, PO BOX 944231, ACCOUNTS PROCESSING UNIT - MS H221, SACRAMENTO, CA 94244-2310 |
| 19953988 | + | CABRERA, MARIA, 1601 NORTH PALM AVENUE, SUITE 211, PEMBROKE PINES, FL 33026-3204 |
| 19953989 | + | CADY, KRISTIN L., 11580 PIERSON AVENUE, MEADVILLE, PA 16335-4130 |
| 19953990 | + | CAHILL, TANGELA M., 12125 117TH STREET, LARGO, FL 33778-2400 |
| 19953994 | + | CALL CENTER GROUP A-Z, 716 WEST CALDWELL ST, PHOENIX, AZ 85041-8320 |
| 19953995 | | CAMIRE, KELSEY, 4408 MONUMENT AVENUE, RICHMOND, VA 23230 |
| 19953996 | + | CAMPBELL, RAQUEL, 2881 S VALLEY VIEW BOULEVARD, SUITE 1, LAS VEGAS, NV 89102-0145 |
| 19953997 | + | CANACCORD GENUITY GROUP INC., 535 MADISON AVENUE, NEW YORK, NY 10022-4214 |
| 19953998 | | CANACCORD GENUITY/CDS (5046), ATT BEN THIESSEN OR PROXY DEPT, 10337 PACIFIC CENTRE, 2200-609 GRANVILLE ST, VANCOUVER, BC V7Y 1H2 CANADA |
| 19953999 | + | CANADA JR, EDWARD, 207 N 4TH AVENUE, HOPEWELL, VA 23860-2503 |
| 19954000 | + | CANNAE HR SOLUTIONS, LLC, 245 N. HIGHLAND AVE. NE SUITE 230, ATLANTA, GA 30307-2268 |
| 19954001 | + | CANTOR FITZGERALD & CO. (0696), ATT ANTHONY ROYE OR PROXY DEPT, CORPORATE ACTIONS, 55 WATER ST, 28TH FL, NEW YORK, NY 10041-0007 |
| 19954002 | + | CAPITLY, CONCHITINA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954003 | + | CAPITOL ADMINISTRATORS, INC, 2920 PROSPECT PARK DR STE 210, RANCHO CORDOVA, CA 95670-6036 |
| 19954004 | + | CAQH, P.O. BOX 38041, BALTIMORE, MD 21297-8041 |
| 19954005 | + | CARAPUCCI, JOAN, 2775 S JONES BOULEVARD, SUITE 101, LAS VEGAS, NV 89146-5632 |
| 19954006 | + | CARDENAS, AMANDA S., 1115 IRON HORSE, LEANDER, TX 78641-2380 |
| 19954007 | + | CARLISLE (BOROUGH), CUMBERLAND, 53 W SOUTH ST, CARLISLE, PA 17013-3458 |
| 19954008 | | CAROL GREENBERGER, 800 VISTA LAKE DR UNIT 106, ASHEVILLE, NC 28804 |
| 19954009 | + | CAROLYN HOFE, 1048 TURKEY FOOT RD, LEXINGTON, KY 40502-2713 |
| 19954010 | + | CARPENTER, KENSEENER, 442 5TH AVENUE, SUITE 1536, NEW YORK, NY 10018-2794 |
| 19954011 | + | CARRAWAY, BRIONAY N., 11 CHADFORD CT, BALTIMORE, MD 21220-3654 |
| 19954012 | + | CARTER COUNTY FISCAL COURT, 300 WEST MAIN STREET, ROOM 220, GRAYSON, KY 41143-1274 |
| 19954013 | + | CARTER, AKILI, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954014 | + | CARTER, MICHAEL, 831 GROVE ROAD, MIDLOTHIAN, VA 23114-2666 |
| 19954015 | + | CASTANEDA-RAMIREZ, SANTIAGO, 166 125TH STREET, SUITE 206, NORTH MIAMI, FL 33161-5832 |
| 19954016 | + | CASTILLO, JAIR L., 1980 PARK GROVE AVE, LOS ANGELES, CA 90007-1352 |
| 19954017 | + | CASTRO CORDOBA, JUAN LUIS, 10301 HAGEN RANCH ROAD, SUITE B6, BOYNTON BEACH, FL 33437-3723 |
| 19954018 | + | CASTRO, WILDA, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19954019 | + | CATALDO, ROBERT, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954020 | + | CATHERINE KEENE MITCHELL, 732 N. SANDSTONE LANE, CAMANO ISLAND, WA 98282-6664 |
| 19954021 | + | CATHY JORDAN, 64 WRIGHTS MILL DR, JACKSON, TN 38305-8571 |
| 19954022 | + | CCTB EMPLOYER ACCOUNTS, 21 WATERFORD DR., STE 201, MECHANICSBURG, PA 17050-6268 |
| 19954023 | | CDS CLEAR & DEPOSITORY (5099), ATT LORETTA VERELLI/PROXY MGR, 600 BOUL. DE MAISONNEUVE, OUEST BUREAU 210, MONTREAL, QC H3A 3J2 CANADA |
| 19954024 | + | CDW DIRECT LLC, PO BOX 75723, CHICAGO, IL 60675-5723 |
| 19954025 | | CEDE & CO (FAST ACCOUNT), 570 WASHINGTON BLVD, JERSEY CITY, NJ 07310-1617 |
| 19954026 | + | CELONIS, INC., ONE WORLD TRADE CENTER, SUITE 87, NEW YORK, NY 10007-0096 |
| 19954027 | + | CENTENNIAL SD (UPPER SOUTHAMPTON, TOWNSHIP), BUCKS, 48 SWAN WAY, WARMINSTER, PA 18974-4866 |
| 19954028 | + | CENTURY GROUP, 222 N. SEPULVEDA BLVD 2150, EL SEGUNDO, CA 90245-5631 |
| 19954029 | + | CEPEDA, YALIZA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954030 | + | CEPHALO HEALTH LLC, 832 ERIE STREET 3, OAKLAND, CA 94610-2204 |
| 19954031 | + | CETERA (0701), ATT ANGELA HANDELAND/PROXY MGR, 400 1ST ST SOUTH, STE 300, ST. CLOUD, MN 56301-3661 |
| 19954032 | | CF PARTNERS LP, 49 PLEASANT RIDGE RD, HARRISON, NY 10528-1233 |
| 19954034 | + | CHACE, MEREDITH J., 732 NEWHALL RD, BURLINGAME, CA 94010-6302 |
| 19954036 | + | CHANG, JOSHUA, 10301 HAGEN RANCH ROAD, SUITE B200, BOYNTON BEACH, FL 33437-3723 |
| 19954037 | + | CHAPA, ABEL, 11815 FOUNTAIN WAY, SUITE 300, NEWPORT NEWS, VA 23606-4448 |
| 19954038 | + | CHAPMAN, ANTONIO I., 5707 PARK SIDE RD, HOOVER, AL 35244-5130 |
| 19954039 | + | CHARDAN CAPITAL MARKETS, LLC, 17 STATE ST STE 1600, NEW YORK, NY 10004-1752 |
| 19954040 | | CHARLES SCHWAB & CO. (0164), ATT CHRISTINA YOUNG/PROXY MGR, 2423 EAST LINCOLN DR, PHOENIX, AZ 85016-1215 |
| 19954041 | + | CHARLES SCHWAB TRUST COMPANY, 215 FREMONT ST FL6, SAN FRANCISCO, CA 94105-2323 |
| 19954042 | + | CHARMAINE SMITH, PO BOX 6697, LOUISVILLE, KY 40206-0697 |

| 19954044 | + | CHATRIKI, DEEPA, 7104 ELK SPRINGS DR, ARGYLE, TX 76226-2766 |
|---|---|---|
| 19954045 | + | CHAVEZ, REBECCA, 17908 SCARECROW PL., ROWLAND HEIGHTS, CA 91748-4791 |
| 19954046 | + | CHEEK, EDAIN G., 6950 SKYHAWK DR, FAYETTEVILLE, NC 28314-5381 |
| 19954047 | + | CHEN, CHI-YUAN, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954048 | + | CHENNABATHNI, AARATHI, 15817 PEARSON BROTHERS DR, AUSTIN, TX 78717-4060 |
| 19954049 | + | CHERNOV, VALERIY, 1065 NE 125TH STREET, SUITE 206, NORTH MIAMI, FL 33161-5832 |
| 19954050 | + | CHERRY, JAMES, 7116 GRAND AVENUE, MASPETH, NY 11378-1823 |
| 19954051 | + | CHISM, MARCY L., 472667 MIDDLE ROAD, HILLIARD, FL 32046-6266 |
| 19954053 | + | CHRISTIAN CADAVID, 6215 101ST ST, LUBBOCK, TX 79424-3909 |
| 19954054 | + | CHRISTOPHER SHIRLEYEE, 913 N MITCHELL AVE, ARLINGTON HEIGHTS, IL 60004-5432 |
| 19954055 | + | CHRISTOPHER VANT HOF, 99 ELMWOOD DR, SAN RAMON, CA 94583-4183 |
| 19954056 | + | CHRISTOPHER WOOD, 1896 SHERFIELD DR, EL DORADO HILLS, CA 95762-5901 |
| 19954057 | + | CHUBB, P.O. BOX 382001, PITTSBURGH, PA 15250-0001 |
| 19954058 | | CI INVESTMENT SVCS/CDS (5085), ATT DEBORAH CARLYLE/PROXY MGR, 4100 YONGE ST, STE 504A, TORONTO, ON M2P 2G2 CANADA |
| 19954059 | | CIBC WORLD MKTS. /CDS (5030), ATT REED JON OR PROXY DEPT, 22 FRONT ST. W. 7TH FL, TORONTO, ON M5J 2W5, CANADA |
| 19954060 | + | CIGNA HEALTHSPRING, 530 GREAT CIRCLE RD., NASHVILLE, TN 37228-1309 |
| 19954061 | | CIRCULATION, INC, PO BOX 200251, DALLAS, TX 75320-0251 |
| 19954063 | + | CITADEL SECS LLC (8430), ATT KEVIN NEWSTEAD/PROXY MGR, 131 SOUTH DEARBORN ST, 35TH FL, CHICAGO, IL 60603-5517 |
| 19954064 | + | CITIBANK (0505), ATTN PROXY MGR, 580 CROSSPOINT PKWY, GETZVILLE, NY 14068-1610 |
| 19954065 | + | CITIBANK, N.A. (0908), ATTN PROXY MGR, 3800 CITIBANK CTR, B3, TAMPA, FL 33610-9559 |
| 19954066 | | CITRIX SYSTEMS INC., CLOUD COLLECTIONS, PO BOX 936497, ATLANTA, GA 31193-6497 |
| 19954067 | | CITY AND COUNTY OF DENVER DEPARTMENT OF FINANCE, T, MANAGER OF FINANCE, P.O. BOX 660860, DALLAS, TX 75266-0860 |
| 19954068 | + | CITY OF AURORA (COLORADO), PO BOX 33001, AURORA, CO 80233-0001 |
| 19954069 | | CITY OF COLUMBUS (OHIO), PO BOX 183190, COLUMBUS, OH 43218-3190 |
| 19954070 | + | CITY OF FRANKLIN INCOME TAX DIVISION, 1 BENJAMIN FRANKLIN WAY, FRANKLIN, OH 45005-2478 |
| 19954071 | + | CITY OF HENDERSON FINANCE DEPARTMENT, 240 S WATER STREET, HENDERSON, NV 89015-7227 |
| 19954072 | | CITY OF LOS ANGELES - OFFICE OF FINANCE, 212 N SPRING ST, LOS ANGELES, CA 90012 |
| 19954073 | + | CITY OF NEW CASTLE PENNSYLVANIA EARNED INCOME TAX, MUNICIPAL BUILDING, 230 N. JEFFERSON STREET, NEW CASTLE, PA 16101-2220 |
| 19954075 | | CITY OF SANTA MONICA, PO BOX 2200, SANTA MONICA, CA 90407-2200 |
| 19954076 | | CITY OF ST. LOUIS PAYROLL EXPENSE TAX DEPARTMENT, GREGORY F.X. DALY, COLLECTOR OF REVENUE, P.O. BOX 66966, ST. LOUIS, MO 63166-6966 |
| 19954078 | + | CLASSICPLAN PREMIUM FINANCE, PO BOX 5146, CHINO, CA 91708-5146 |
| 19954079 | + | CLEAR ST LLC (9132), ATT PROXY MGR, 55 BROADWAY STE 2102, NEW YORK, NY 10006-3735 |
| 19954080 | + | CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA, NEW YORK, NY 10006-1404 |
| 19954081 | + | CLOUDERA, INC., 1001 PAGE MILL ROAD BUILDING 2, PALO ALTO, CA 94304-1008 |
| 19954083 | + | CODEBRICKS INC., 2826 KETTLE CREEK DR., FRISCO, TX 75034-4423 |
| 19954085 | + | COGENCY GLOBAL INC. FKA NATIONAL CORPORATE RESEARC, P.O. BOX 3168, HICKSVILLE, NY 11802-3168 |
| 19954086 | + | COGNIFIC LLC, 1850 BASSETT ST 1018, DENVER, CO 80202-6195 |
| 19954087 | + | COHEN, MORGAN, 5301 PROVIDENCE ROAD, SUITE 20, VIRGINIA BEACH, VA 23464-4128 |
| 19954088 | + | COHNREZNICK LLP, 4 BECKER FARM ROAD, ROSELAND, NJ 07068-1739 |
| 19954089 | + | COLLINS, MELINDA, 831 GROVE ROAD, SUITE C, MIDLOTHIAN, VA 23114-2666 |
| 19954090 | | COLORADO DEPARTMENT OF REVENUE, DENVER, CO 803000000 |
| 19954091 | | COLORADO DOL, PO BOX 8789, DENVER, CO 80201-8789 |
| 19954094 | + | COMBESS, LYNDSAY R., 7074 ORANGEBURG ROAD, MAYSVILLE, KY 41056-9479 |
| 19954097 | + | COMMONWEALTH OF MASSACHUSETTS, P.O.BOX 7062, BOSTON, MA 02204-7062 |
| 19954098 | + | COMMUNITY CARE PLAN, 1643 HARRISON PARKWAY, SUITE H-200, SUNRISE, FL 33323-3091 |
| 19954099 | | COMPLIANCE LINE LLC, PO BOX 604273, CHARLOTTE, NC 28260-4273 |
| 19954100 | + | COMPUTERSHARE GOVERNANCE SERVICES INC, 462 SOUTH 4TH STREET MAILBOX 829, 16TH F, LOUISVILLE, KY 40202-3466 |
| 19954101 | + | CONCUR TECHNOLOGIES, INC., 62157 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 19954102 | | CONIFER HEALTH SOLUTIONS (AKA CONIFER VALUE-BASED, PO BOX 655025, ATTN: JAMES ENNA, DALLAS, TX 75265-5025 |
| 19954103 | + | CONLEY, CHRISTOPHER, 111 MILL CREEK PARKWAY, CHESAPEAKE, VA 23323-1098 |
| 19954104 | | CONNECTICUT DEPT. OF REVENUE SERVICES, PO BOX 2931, HARTFORD, CT 06104-2931 |
| 19954105 | + | CONNECTICUT DOL, 200 FOLLY BROOK BLVD., WETHERSFIELD, CT 06109-1153 |
| 19954106 | + | CONNER, ASHANTI, 4560 SOUTH BOULEVARD, SUITE 202, VIRGINIA BEACH, VA 23452-1160 |
| 19954107 | + | CONTINENTAL CASUALTY CO, 151 N FRANKLIN ST, CHICAGO, IL 60606-1915 |
| 19954108 | + | CONTRERAS, INEZ M., 618 EAST PLYMOUTH ST, GLENDORA, CA 91740-6082 |
| 19954109 | + | COOPER, MEREDITH, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954110 | + | CORBIN, DEAN R., 2 PARKWOOD CIRCLE, CORTLAND, NY 13045-1415 |

| | | |
|---|---|---|
| 19954111 | + | CORNERSTONE RESEARCH, INC., P.O. BOX 745900, LOS ANGELES, CA 90074-5900 |
| 19954112 | + | CORONA, SARA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954113 | + | CORPORATE COLOCATION, INC., 2109 MICHELTORENA STREET, PAYMENT CENTER LA -01, LOS ANGELES, CA 90039-3018 |
| 19954114 | + | CORSARO, JULIANA, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19954115 | + | COVENTRY HEALTH CARE OF MISSOURI, 550 MARYVILLE CENTRE DRIVE, STE 300, ST. LOUIS, MO 63141-5818 |
| 19954116 | + | COX BUSINESS, PO BOX 53262, PHOENIX, AZ 85072-3262 |
| 19954117 | + | COX, JOANN, 108 EAST MAIN STREET, SUITE 216, KINGSPORT, TN 37660-4257 |
| 19954119 | + | CPA GLOBAL LIMITED, 789 E. EISENHOWER PARKWAY, ANN ARBOR, MI 48108-3218 |
| 19954120 | + | CPACINC.COM, 4749 E WESLEY DR, ANAHEIM, CA 92807-1941 |
| 19954121 | + | CRAFT, SHARON, 732 THIMBLE SHOALS BOULEVARD, SUITE 202, NEWPORT NEWS, VA 23606-4262 |
| 19954122 | + | CRAWFORD CENTRAL SD-W MEAD TWP, 11280 MERCER PIKE, MEADVILLE, PA 16335-6260 |
| 19954123 | | CREDENTIAL SECS INC (5083), DANIELLE MONTANARI/PROXY MGR, 700 - 1111 W. GEORGIA ST, VANCOUVER, BC V6E 4T6, CANADA |
| 19954124 | + | CREEKMORE JR, EDMUND, 269 MEDICAL PARK BOULEVARD, PETERSBURG, VA 23805-9337 |
| 19954125 | + | CREMENO, CARMEN, 950A UNION ROAD, SUITE 328, BUFFALO, NY 14224-3455 |
| 19954127 | | CREST INTL NOMINEES LTD (2012), ATT NATHAN ASHWORTH/PROXY MGR, 33 CANNON ST, LONDON EC4M 5SB, UNITED KINGDOM |
| 19954128 | + | CROSSROADS INTEGRATED HEALTH SERVICE, INC, PO BOX 1678, MORRISTOWN, TN 37816-1678 |
| 19954129 | + | CROWE, STEPHANIE, 8113 BLANDSFORD DRIVE, MANASSAS, VA 20111-2949 |
| 19954130 | + | CRYSTAL RESEARCH ASSOCIATES, LLC, 23 SCOTTSDALE COURT, CRANBURY, NJ 08512-2714 |
| 19954132 | | CUMMINS CHILDRENS TRUST, 49 PLEASANT RIDGE RD, HARRISON, NY 10528-1233 |
| 19954133 | | CUMMINS, LISA, 49 PLEASANT RIDGE RD, HARRISON, NY 10528-1233 |
| 19954134 | | CUMMINS, MARC, 49 PLEASANT RIDGE RD, HARRISON, NY 10528-1233 |
| 19954135 | + | CUNNINGHAM, GEORGE, 2202 EXECUTIVE DRIVE, SUITE C, HAMPTON, VA 23666-6604 |
| 19954136 | + | CURRAN-TAYLOR, TINA, 3630 SOUTH PLAZA TRAIL, SUITE 150A, VIRGINIA BEACH, VA 23452-3371 |
| 19954137 | | CUSIP GLOBAL SERVICES, 33356 COLLECTION CENTER DR, CHICAGO, IL 607000000 |
| 19954138 | + | CUSTOMERS BANK, 101 PARK AVENUE, SUITE 1101, NEW YORK, NY 10178-2102 |
| 19954139 | + | CUTRIGHT, VIRGINIA, 5301 PROVIDENCE ROAD, SUITE 20, VIRGINIA BEACH, VA 23464-4128 |
| 19954140 | + | CYBER ADVISORS, 7550 MERIDIAN CIRCLE NORTH, SUITE 100, MAPLE GROVE, MN 55369-4930 |
| 19954141 | + | CYBERCODERS INC., FILE54318, LOS ANGELES, CA 90074-0001 |
| 19954142 | + | D. A. DAVIDSON & CO. (0361), ATT RITA LINSKEY OR PROXY MGR, 8 THIRD ST NORTH, GREAT FALLS, MT 59401-3104 |
| 19954143 | + | DAILEY, BRANDON, 8950 W TROPICANO AVENUE, SUITE 1, LAS VEGAS, NV 89147-8138 |
| 19954144 | | DALTON PARTNERS LLC, 7 OAKSTWAIN RD, SCARSDALE, NY 10583-2019 |
| 19954145 | + | DALTON, ALEXIS, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19954146 | + | DAMMOND, DORIAN, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954147 | + | DAN COEN CALL CENTER TODAY, 22148 TIARA STREET, WOODLAND HILLS, CA 91367-4540 |
| 19954148 | + | DANIELS, CRISTINA, 11520 NUCKOLS ROAD, SUITE 102, GLEN ALLEN, VA 23059-2558 |
| 19954149 | + | DASH, DWAYNE R., 3797 SW HULSKA ST, PORT ST LUCIE, FL 34953-7068 |
| 19954150 | + | DATAVANT, INC., 44 MONTGOMERY ST. 3RD FLOOR, SAN FRANCISCO, CA 94104-4618 |
| 19954151 | + | DAVIS & GILBERT LLP, 1740 BROADWAY, 3RD FLOOR, NEW YORK, NY 10019-4379 |
| 19954152 | + | DAVIS, CHRISTIN A., 1946 NW RUSTLING FIR LANE, SILVERDALE, WA 98383-7875 |
| 19954153 | + | DAVIS, HARRY, 1919 COMMERCE DRIVE, SUITE 320, HAMPTON, VA 23666-4269 |
| 19954154 | + | DAVIS, TASHEBA, 7341 W CHARLESTON BOULEVARD, SUITE 110, LAS VEGAS, NV 89117-1573 |
| 19954155 | + | DAWKINS, SYREETA, 2 EATON STREET, SUITE 502, HAMPTON, VA 23669-4055 |
| 19954156 | + | DAWSON, MARGARET ANNE, 831 GROVE ROAD, SUITE C, MIDLOTHIAN, VA 23114-2666 |
| 19954157 | + | DAWSON, MICHELLE, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954160 | | DDI LEASING INC, PO BOX 743, HOPATCONG, NJ 07843-0743 |
| 19954161 | + | DE LIETO, MELISSA A., 530 AABY DRIVE, AUBURN, WA 98001-3854 |
| 19954162 | + | DE SOUZA MORAIS, MICHELE, 11430 NORTH KENDALL DRIVE, SUITE 106, MIAMI, FL 33176-1041 |
| 19954163 | + | DEAN CORBIN, 2 PARKWOOD CIRCLE, CORTLAND, NY 13045-1415 |
| 19954164 | + | DEBRA TULLIS, 6 DUNLAP COURT, SAVOY, IL 61874-9501 |
| 19954165 | + | DECEUS, ROSELINE, 5612 HARBOR CHASE CIRCLE, APT 6, ORLANDO, FL 32839-3604 |
| 19954166 | | DEEB, JOHN E, 807 LINDA FLORA DR, LOS ANGELES, CA 90049-1628 |
| 19954167 | + | DEEL, INC., 650 2ND ST., SAN FRANCISCO, CA 94107-4005 |
| 19954168 | + | DEFINITIVE HEALTHCARE LLC, 550 COCHITUATE RD UNIT 4, FRAMINGHAM, MA 01701-4600 |
| 19954169 | + | DEGREE, INC. (DBA LATTICE), PO BOX 892115, 1501 NORTH PLANO ROAD SUITE 100, RICHARDSON, TX 75081-2493 |
| 19954170 | + | DEHART, SHANNON, 27202 SE 13TH PL, SAMMAMISH, WA 98075-5961 |
| 19954174 | + | DELAWARE SECRETARY OF STATE, P.O. BOX 5509, BINGHAMTON, NY 13902-5509 |
| 19954175 | + | DELISIO, JESSICA, 2164 PLAINVIEW CENTER, POWHATAN, VA 23139-5756 |
| 19954176 | ++ | DELL FINANCIAL SERVICES, P O BOX 81577, AUSTIN TX 78708-1577 address filed with court:, DELL FINANCIAL SERVICES, PAYMENT PROCESSING CENTER, P.O. BOX 6547, CAROL STREAM, IL 602000000 |
| 19954177 | | DELL MARKETING, L.P., PO BOX 910916, PASADENA, CA 911000000 |
| 19954178 | + | DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP, 30 ROCKEFELLER PLAZA, NEW YORK, NY 10112-0015 |

| | | |
|---|---|---|
| 19954179 | + | DELUXE BUS. SYS., 42933 BUSINESS CENTER PARKWAY, LANCASTER, CA 93535-4515 |
| 19954180 | + | DENARD-CLAY, SHANTA, 780 LYNNHAVEN PARKWAY, SUITE 400, VIRGINIA BEACH, VA 23452-7332 |
| 19954182 | + | DENVER TAXPAYER SERVICE, 201 W. COLFAX AVE, DENVER, CO 80202-5329 |
| 19954183 | | DEPARTMENT OF REVENUE (STATE OF MISSISSIPPI), PO BOX 23191, JACKSON, MS 39225-3191 |
| 19954184 | + | DEPARTMENT OF WORKFORCE DEVELOPMENT WISCONSIN UN, INSURANCE, P.O. BOX 8914, MADISON, WI 53708-8914 |
| 19954185 | | DEPT. OF THE TREASURY, INTERNAL REVENUE AREA, PO BOX 9024140, SAN JUAN, PR 00902-4140 |
| 19954186 | | DEPT. OF THE TREASURY, INTERNAL REVENUE SERVICE, PHILADELPHIA, PA 19255-0430 |
| 19954187 | + | DEPUE, KELSEY, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954188 | + | DESCHAINE, HEATHER, 4560 SOUTH BOULEVARD, SUITE 202, VIRGINIA BEACH, VA 23452-1160 |
| 19954189 | | DESJARDINS SECS INC.(5028), ATT KARLA DIAZ/VALUERS MOB., 2 COMPLEXE DESJARDINS TOUR EST, NIVEAU 62, MONTREAL, QC H5B 1B4 CANADA |
| 19954190 | + | DESPAIN, JOSHUA, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19954191 | + | DEUTSCHE BANK (2690), ATT REORG MGR, 5022 GATE PKWY, STE 200, JACKSONVILLE, FL 32256-7088 |
| 19954192 | + | DEY, JOEL, 10301 HAGEN RANCH ROAD, SUITE B6, BOYNTON BEACH, FL 33437-3723 |
| 19954193 | | DEZONIE, ONEIL, PO BOX 26801, BALTIMORE, MD 21212-0801 |
| 19954194 | + | DFC ADVISORY SERVICES, LLC DBA: TAILWINDS RESEARCH, PO BOX 151022, SAN RAFAEL, CA 94915-1022 |
| 19954195 | + | DI LUIGI, ARGENTINO ANTONIO, 10301 HAGEN RANCH ROAD, SUITE B6, BOYNTON BEACH, FL 33437-3723 |
| 19954196 | + | DIANE SELOFF, 113 CLYDELAN COURT, NASHVILLE, TN 37205-4203 |
| 19954197 | + | DIAZ PANIAGUA, PANNY, 1065 NE 125TH STREET, SUITE 206, MIAMI, FL 33161-5832 |
| 19954198 | + | DIAZ, ESTEFANIA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954199 | + | DICHRISTINA, TALIA, 950A UNION ROAD, SUITE 328, WEST SENECA, NY 14224-3455 |
| 19954200 | + | DIGELOROMO, DIANE T., 47 GOLDFINCH DR., HAMILTON, NJ 08690-3576 |
| 19954201 | + | DIGITAL MEDIA INNOVATIONS, LLC, 11808 MIRACLE HILLS DRIVE, OMAHA, NE 68154-4403 |
| 19954203 | + | DITO, MICHELLE, 2881 S VALLEY VIEW BOULEVARD, SUITE 1, LAS VEGAS, NV 89102-0145 |
| 19954204 | + | DIVINEY, SUNDEE, 11815 FOUNTAIN WAY, SUITE 300-5409, NEWPORT NEWS, VA 23606-4448 |
| 19954205 | + | DIVISION OF REVENUE (KENTUCKY), DIVISION OF REVENUE, PO BOX 3090, LEXINGTON, KY 40588-3090 |
| 19954206 | + | DLA PIPER LLP, 6225 SMITH AVE., BALTIMORE, MD 21209-3626 |
| 19954207 | + | DO, DUY H., 3009 MCNAB AVE, LONG BEACH, CA 90808-4003 |
| 19954208 | + | DOBBS, LAURA, 5301 PROVIDENCE ROAD, SUITE 20, VIRGINIA BEACH, VA 23464-4128 |
| 19954209 | | DOCUSIGN, INC, P.O. BOX 735445, DOCUSIGN INC LOCKBOX, DALLAS, TX 75373-5445 |
| 19954210 | + | DOLAN, RACHAEL, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954211 | + | DOMLIJA, KYLIE, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19954212 | + | DONAHUE, JENIFER, 2770 VALENCIA LN W, PALM HARBOR, FL 34684-3935 |
| 19954213 | + | DONALDSON, SCOTT I., 955 FENN COURT, CLAREMONT, CA 91711-2527 |
| 19954214 | + | DONALDSON, STEWART I., 1868 ANTIOCH, CLAREMONT, CA 91711-2713 |
| 19954216 | + | DORRIS, LAURA, 101 N LYNNHAVEN ROAD, SUITE 302, VIRGINIA BEACH, VA 23452-7523 |
| 19954217 | + | DOTSON-HAMILTON, TERESA L., 956 MEADOW LANE, KINGSPORT, TN 37663-2823 |
| 19954218 | + | DOUCETTE, BENJAMIN L., 13226 CLYDE PARK AVE., HAWTHORNE, CA 90250-4916 |
| 19954219 | + | DOUGLAS, SUSAN, 2532 BLAIR BLVD, NASHVILLE, TN 37212-4808 |
| 19954220 | + | DR. EUNKYOUNG MARIAH WARDEN, 560 S OLIVER ST, WICHITA, KS 67218-2351 |
| 19954221 | + | DRISKILL, BEVERLY, 2881 S VALLEY VIEW BOULEVARD, SUITE 1, LAS VEGAS, NV 89102-0145 |
| 19954222 | + | DRIVEWEALTH, LLC (2402), ATT PROXY MGR, 15 EXCHANGE PL, JERSEY CITY, NJ 07302-3914 |
| 19954223 | + | DRUMMOND, KATIE, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19954224 | + | DSI, PO BOX 73893, SAN CLEMENTE, CA 92673-0130 |
| 19954225 | + | DUEZ, LISA, 5301 PROVIDENCE ROAD, SUITE 20, VIRGINIA BEACH, VA 23464-4128 |
| 19954226 | + | DUFF, JONATHAN, 1750 US HIGHWAY 1, CARY, ME 04471-3004 |
| 19954227 | + | DUGGAN, CAITLIN, 6603 IRONGATE SQUARE, NORTH CHESTERFIELD, VA 23234-6081 |
| 19954228 | + | DUTKIEWICZ, EDWIN, C/O MOORE LAW PLLC, ATTN FLETCHER MOORE, 30 WALL ST, 8TH FL, NEW YORK, NY 10005-2205 |
| 19954229 | ## + | DUTKIEWICZ, EDWIN, C/O SQUITIERI & FEARON LLP, ATTN LEE SQUITIERI, 305 BROADWAY, 7TH FL, NEW YORK, NY 10007-1188 |
| 19954230 | + | DYNAMIC FAMILY SOLUTIONS, 615 S 8TH ST. STE 210, SHEBOYGAN, WI 53081-4468 |
| 19954231 | + | DZACKA, CHARLES S., 7687 CROSS CREEK DRIVE, COLUMBIA, MD 21044-4193 |
| 19954232 | + | EAGAN, JENNIFER B., 10 VICTORIA STREET, RIPLEY, OH 45167-1213 |
| 19954233 | + | EAGLE, KANDACE, 10301 HAGEN RANCH ROAD, SUITE B6, BOYNTON BEACH, FL 33437-3723 |
| 19954234 | + | EAST GOSHEN (TOWNSHIP), CHESTER, 1580 PAOLI PIKE, WEST CHESTER, PA 19380-6107 |
| 19954235 | | EAST NORRITON (TOWNSHIP), MONTGOMERY, 2501 STANBRIDGE ST, EAST NORRITON, PA 19401-1616 |
| 19954236 | + | EAST POINT MEDICAL PC, 7116 GRAND AVENUE, MASPETH, NY 11378-1823 |
| 19954238 | + | EBANJA, OSCAR S., 2808 FIELD STREET, CELINA, TX 75009-1642 |
| 19954239 | + | EBENSBURG BOROUGH OFFICE, 300 W. HIGH ST., EBENSBURG, PA 15931-1582 |
| 19954240 | + | EBS NORTHWEST, INC, PO BOX 65, MONROE, WA 98272-0065 |
| 19954241 | + | EDGE SOLUTIONS & CONSULTING, INC., 5126 CLARETON DR., SUITE 160, AGOURA HILLS, CA 91301-4529 |
| 19954242 | | EDGEWOOD PARTNERS INSURANCE CENTER (EPIC), P.O. BOX 22245, NEW YORK, NY 10087-2245 |

| | | |
|---|---|---|
| 19954243 | + | EDIFECS, INC., 1756 114TH AVE SE, BELLEVUE, WA 98004-6931 |
| 19954244 | + | EDWARD JONES (0057), ATT DEREK ADAMS OR PROXY DEPT, CORPORATE ACTS & DISTRIBUTION, 12555 MANCHESTER RD, ST. LOUIS, MO 63131-3710 |
| 19954245 | + | EDWARD PACETTI, 4926 NEWCOME DRIVE, SAN ANTONIO, TX 78229-5336 |
| 19954246 | + | EHIZOKHALE, HENRY, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954247 | + | EIGNER, JENNALYN, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19954248 | | EISNERAMPER LLP, P.O. BOX 360635, PITTSBURGH, PA 15251-6635 |
| 19954249 | + | EL BAHTITY, BASSEM, 10301 HAGEN BRANCH ROAD, SUITE B6, BOYNTON BEACH, FL 33437-3723 |
| 19954250 | + | EL KHOLY, AMIRA, 1065 NE 125TH STREET, SUITE 206, MIAMI, FL 33161-5832 |
| 19954252 | | ELIZABETH GILLIS CUST, LUCAS CRICENTI, UNDER THE TX UNIF, MIN ACT UNTIL AGE 21, 3979 CLOVER LN, DALLAS, TX 75220-3703 |
| 19954253 | + | ELLENOFF, GROSSMAN, AND SCHOLE, LLP, 1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105-0302 |
| 19954254 | + | EM MARKETING, 260 MAIN ST SUITE D, REDWOOD CITY, CA 94063-1733 |
| 19954255 | + | EMBLEMHEALTH, 55 WATER STREET, NEW YORK, NY 10041-0004 |
| 19954256 | + | EMILY C. BOONE, 102 POPE ST, LOUISVILLE, KY 40206-3119 |
| 19954257 | | EMORY UNIVERSITY, 2635 CENTURY CENTER PARKWAY, SUITE 300, ATLANTA, GA 30345 |
| 19954259 | + | ENDOSO, RACHEL A., 174 THROOP AVE., APT 3L, BROOKLYN, NY 11206-5321 |
| 19954260 | + | ENDURANCE RISK SOLUTIONS ASSURANCE CO, 4 MANHATTANVILLE RD, PURCHASE, NY 10577-2139 |
| 19954261 | | ENGAGE2EXCEL RECRUITMENT SOLUTIONS, PO BOX 60564, CHARLOTTE, NC 28260-0564 |
| 19954262 | + | ENGLISH, STEPHANIE, 7116 GRAND AVENUE, MASPETH, NY 11378-1823 |
| 19954263 | + | ENTIN, ALAN, 1805 MONUMENT AVENUE, SUITE 510, RICHMOND, VA 23220-2822 |
| 19954264 | | EQUIAN LLC, PO BOX 639715, DM TRUST AETNA, CINCINNATI, OH 45263-9715 |
| 19954265 | + | EQUINITI TRUST COMPANY, LLC, 28 LIBERTY STREET, FLOOR 53, NEW YORK, NY 10005-1400 |
| 19954266 | + | EQUINITI TRUST COMPANY, LLC, 6201 15TH AVENUE, BROOKLYN, NY 11219-5411 |
| 19954267 | | EQUITY TRUST CO CUSTODIAN, F/B/O MAURICE B LAMPL III, IRA ACCT 200358140, 451 ROBERTS RD, PACIFICA, CA 94044-3248 |
| 19954268 | + | ERIN GUSTIN, 13-3430 POMAIKAI ST, PAHOA, HI 96778-8310 |
| 19954269 | + | ERIN SILVERTOOTH MD, 3660 STONERIDGE RD. STE F 102, AUSTIN, TX 78746-7759 |
| 19954270 | | ERNST & YOUNG US LLP, P.O. BOX 846793, LOS ANGELES, CA 90084-6793 |
| 19954271 | | ESCALERA, TAMARA E., 5237 CORAL HILLS ST, NORTH LAS VEGAS, NV 89081-2945 |
| 19954272 | + | ESKILL, 73 PRINCETON STREET SUITE 213, NORTH CHELMSFORD, MA 01863-1559 |
| 19954273 | | ESOUSA HOLDINGS LLC, 18 DOLMA RD, SCARSDALE, NY 10583-4506 |
| 19954274 | + | ESSENTIAL HEALTHCARE SOLUTIONS, LLC, 569 PINEBROOK CIRCLE, CANTONMENT, FL 32533-5626 |
| 19954275 | + | ETC BROKERAGE SERVICES (3505), ATT PROXY MGR, 1 EQUITY WAY, WESTLAKE, OH 44145-1050 |
| 19954277 | | ETTER, MAURICE, 503 23RD STREET NORTHWEST, ROANOKE, VA 24017 |
| 19954278 | + | ETZEL, SUSAN, 1811 S. CRESCENT HEIGHTS BLVD., LOS ANGELES, CA 90035-4616 |
| 19954279 | + | EUBANKS, PATRICIA, 5301 PROVIDENCE ROAD, VIRGINIA BEACH, VA 23464-4128 |
| 19954280 | + | EVANS, AISHA M., 1471 EAST 43RD STREET, LOS ANGELES, CA 90011-3321 |
| 19954281 | + | EVANS, DENEEN, 7533 WILLIAMSON ROAD, ROANOKE, VA 24019-4301 |
| 19954282 | | EVENSON, PAUL, 57214 MAKAHA LN, SUNRIVER, OR 97707 |
| 19954283 | + | EXCEL OFFICE SERVICES, 12031 JEFFERSON BLVD., CULVER CITY, CA 90230-6219 |
| 19954284 | + | EXCLUSION SCREENING, LLC, 2121 WISCONSIN AVE NW STE C2E, WASHINGTON, DC 20007-2264 |
| 19954285 | #+ | EXECUTIVE STAFFING SOLUTIONS, LTD, 445 HUTCHINSON AVE., SUITE 650, COLUMBUS, OH 43235-8616 |
| 19954286 | + | EXPERIAN HEALTH, INC, PO BOX 886133, LOS ANGELES, CA 90088-6133 |
| 19954287 | + | FABIAN, ALICE G., 12213 CYPRESS LANDING AVE., CLEMONT, FL 34711-7380 |
| 19954292 | + | FARHAR, MICHAEL, C/O THE ROSEN LAW FIRM, ATTN PHILLIP KIM, 275 MADISON AVE, 40TH FL, NEW YORK, NY 10016-1131 |
| 19954291 | + | FARHAR, MICHAEL, C/O THE ROSEN LAW FIRM, ATTN LEAH HEIFETZ-LI, 101 GREENWOOD AVE, STE 440, JENKINTOWN, PA 19046-2603 |
| 19954289 | + | FARHAR, MICHAEL, C/O LAW OFFICES OF FRANK R CRUZ, ATTN FRANK R CRUZ, 2121 AVENUE OF THE STARS, STE 800, LOS ANGELES, CA 90067-5080 |
| 19954290 | + | FARHAR, MICHAEL, C/O THE ROSEN LAW FIRM, ATTN LAURENCE M ROSEN, 355 S GRAND AVE, STE 2450, LOS ANGELES, CA 90071-9500 |
| 19954288 | + | FARHAR, MICHAEL, C/O GLANCY PRONGAY & MURRAY, LLP, ATTN CHARLES HENRY LINEHAN; ROBERT VINCE, 1925 CENTURY PARK E, STE 2100, LOS ANGELES, CA 90067-2722 |
| 19954293 | + | FARHAR, MICHAEL, C/O THE SCHALL LAW FIRM, ATTN BRIAN SCHALL, 2049 CENTURY PARK E, STE 2460, LOS ANGELES, CA 90067-3126 |
| 19954294 | + | FARRELL AREA SD (FARRELL, CITY), MERCER, 1600 ROEMER BLVD, FARRELL, PA 16121-1754 |
| 19954295 | + | FARROW-GILLESPIE HEATH WILMOTH LLP, 1900 N. PEARL STREET, SUITE 2100, DALLAS, TX 75201-2771 |
| 19954296 | | FASB, PO BOX 418272, BOSTON, MA 02241-8272 |
| 19954297 | + | FASTSPRING, 801 GARDEN STREET SUITE 201, SANTA BARBARA, CA 93101-7501 |
| 19954298 | + | FAWAZ, WALID, 13901 COALFIELD COMMONS PLACE, SUITE 102, MIDLOTHIAN, VA 23114-1219 |
| 19954299 | | FEDERAL INS CO (CHUBB), 202B HALLS MILL RD, WHITEHOUSE STATION, NJ 08889 |
| 19954301 | + | FELD, JUDITH A., 104 PRIMROSE PLACE, POB 566, FRISCO, CO 80443-0566 |
| 19954302 | + | FELHABER LARSON FENLON & VOGT, 220 SOUTH 6TH STREET, SUITE 2200, MINNEAPOLIS, MN 55402-4504 |

| | | |
|---|---|---|
| 19954303 | + | FERGUSON JR., VICTOR, 269 MEDICAL PARK BOULEVARD, PETERSBURG, VA 23805-9337 |
| 19954304 | + | FERNANDES, FLORINDA, 10301 HAGEN RANCH ROAD, SUITE B6, BOYNTON BEACH, FL 33437-3723 |
| 19954305 | | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMP, P.O. BOX 73307, CHICAGO, IL 60673-7307 |
| 19954306 | + | FIDELITY SECURITY LIFE INSURANCE/EYEMED, FSL/EYEMED PREMIUMS, P.O. BOX 632530, CINCINNATI, OH 45263-2530 |
| 19954307 | + | FINEBERG, LAUREN, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19954308 | + | FINK, ABIGAIL, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954309 | + | FINRA, 9509 KEY WEST AVENUE, ROCKVILLE, MD 20850 |
| 19954310 | + | FIRST INSURANCE FUNDING CORPORATION, P.O. BOX 700, CAROL STREAM, IL 60132-0700 |
| 19954311 | + | FLAK, ALYSON M., 7 W HAZELCROFT AVE, NEW CASTLE, PA 16105-1705 |
| 19954312 | + | FLATOW, SHARON, 251 MAITLAND AVENUE, SUITE 108, ALTAMONTE SPRINGS, FL 32701-4913 |
| 19954313 | + | FLIMP MEDIA, INC., 2 HAYDEN ROWE STREET, HOPKINTON, MA 01748-1946 |
| 19954316 | + | FLYNN, EHREN, 5102 W VILLAGE GREEN DRIVE, SUITE 102, MIDLOTHIAN, VA 23112-4876 |
| 19954317 | + | FOLIO INVESTMENTS INC., PO BOX 10544, ATTN: PROXY SERVICES DEPT, MCLEAN, VA 22102-8544 |
| 19954318 | + | FORAN GLENNON PALANDECH PONZI & RUDLOFF PC, 222 NORTH LASALLE STREET, SUITE 1400, CHICAGO, IL 60601-1059 |
| 19954319 | + | FORER, REBECCA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954320 | | FORTUITY CORPS LLC, 600 N. BROAD STREET SUITE B-5, NEWARK, DE 19702 |
| 19954322 | + | FOULKES, DENISE, 17 TANNERS NECK LANE, WESTHAMPTON, NY 11977-1422 |
| 19954323 | + | FOX, DOUGLAS, 1907 NORTH ROAN STREET, SUITE 205, JOHNSON CITY, TN 37601-3182 |
| 19954324 | + | FOXX, RENITA, 6603 IRONGATE ROAD, NORTH CHESTERFIELD, VA 23234-6081 |
| 19954326 | + | FRANCO, JASON D., 1039 W 209TH ST, TORRANCE, CA 90502-1619 |
| 19954327 | + | FRED DANGELO JR., LMHC, 111 ELM ST STE 102, WORCESTER, MA 01609-1967 |
| 19954328 | | FREEDOM SCIENTIFIC BLV GROUP, LLC, P.O. BOX 931066, ATLANTA, GA 31193-1066 |
| 19954329 | + | FREEMAN, ANDREW S., 333 VARNER ST SE, PO BOX 4382, WISE, VA 24293-1822 |
| 19954330 | | FRIEDMANN, KURT, 781 PEACH ST, SAN LUIS OBISPO, CA 93401-2214 |
| 19954331 | | FRONHEISER, JUSTIN, 138 STONE RIDGE RD, ALBRIGHTSVILLE, PA 18210-3754 |
| 19954333 | + | FULLER, AKIVA L., 8415 BROOKSEDGE DR, 104, CHARLOTTE, NC 28216-1890 |
| 19954334 | + | FULTON, TANYA M., 6009 WOODLANE DRIVE, MAYSVILLE, KY 41056-8008 |
| 19954335 | + | FUTU CLEARING INC. (4272), ATT COLLETE REX, 12750 MERIT DR, STE 475, DALLAS, TX 75251-1258 |
| 19954336 | | GAINSIGHT, INC., P.O. BOX 844028, DALLAS, TX 75284-4028 |
| 19954337 | | GARDNER PRESCOTT TECH VENTURES LLC, 4401 WILSON BLVD, 4TH FL, ARLINGTON, VA 22203-4194 |
| 19954338 | + | GARNETT, EMILY, 6603 IRONGATE SQUARE, NORTH CHESTERFIELD, VA 23234-6081 |
| 19954339 | + | GARRAGHTY, KATHRYN P, 831 GROVE ROAD, MIDLOTHIAN, VA 23114-2666 |
| 19954340 | + | GARRAWAY, KADESHA, 780 LYNNHAVEN PARKWAY, SUITE 400, VIRGINIA BEACH, VA 23452-7332 |
| 19954341 | + | GARRAWAY, KHANDI, 5301 PROVIDENCE ROAD, SUITE 20, VIRGINIA BEACH, VA 23464-4128 |
| 19954342 | | GARTNER INC, PO BOX 911319, DALLAS, TX 75391-1319 |
| 19954343 | + | GASPER, CHARLES, 1283 SHADOW BEND COURT, FENTON, MO 63026-2398 |
| 19954344 | + | GASPER, KAYLA, 4560 SOUTH BOULEVARD, SUITE 202, VIRGINIA BEACH, VA 23452-1160 |
| 19954345 | + | GATES, SHAWN, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954346 | | GDS PUBLISHING LTD, BOX 200944, PITTSBURGH, PA 15251-0944 |
| 19954347 | + | GEISTOWN BOROUGH TAX COLLECTOR, 721 EAST OAKMONT BLVD, JOHNSTOWN, PA 15904-1709 |
| 19954348 | + | GEOPOINTE DBA ASCENT CLOUD LLC, PO BOX 772133, DETROIT, MI 48277-2133 |
| 19954349 | + | GEORGE, ROCHELLE, 7116 GRAND AVENUE, MASPETH, NY 11378-1823 |
| 19954350 | + | GEORGECO, LLC, 4 EAST LANE, OLD SAYBROOK, CT 06475-2809 |
| 19954351 | | GEORGIA DEPARTMENT OF REVENUE, P.O. BOX 740239, ATLANTA, GA 30374-0239 |
| 19954353 | | GEORGIA DOR, PO BOX 105685, ATLANTA, GA 30348-5685 |
| 19954354 | + | GERBER, MELANIE, 139 CENTER STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954356 | + | GHEEWALA, SHAMA J., 9641 E GEDDES AVE, UNIT 545, ENGLEWOOD, CO 80112-4863 |
| 19954357 | + | GIFTBIT, 1546 NW 56TH STREET, SEATTLE, WA 98107-5209 |
| 19954358 | + | GILBERT, SAMANTHA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954359 | + | GILLIS, BETH, 1010 COURSE LANE, HOLLY RIDGE, NC 28445-0647 |
| 19954360 | | GILLIS, ELIZABETH, 3979 CLOVER LN, DALLAS, TX 75220-3703 |
| 19954361 | + | GILMARTIN GROUP LLC, 60 E SIR FRANCIS DRAKE BLVD, SUITE 208, LARKSPUR, CA 94939-1713 |
| 19954362 | + | GILMARTIN, JEAN M., 276 LAUREL OAKS WAY, JUPITER, FL 33458-8868 |
| 19954363 | + | GLASS, JESSICA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954364 | | GLASSDOOR, INC., DEPARTMENT 3436, PO BOX 123436, DALLAS, TX 75312-3436 |
| 19954365 | + | GLASSRATNER ADVISORY & CAPITAL GROUP, LLC DBA B. R, 1300 NORTH 17TH STREET, SUITE 203, ARLINGTON, VA 22209-3811 |
| 19954366 | + | GLOBAL RETIREMENT PARTNERS, LLC, 4340 REDWOOD HWY, B60, SAN RAFAEL, CA 94903-2107 |
| 19954367 | + | GLOBALVIEW ADVISORS LLC, 19800 MACARTHUR BLVD., SUITE 1060, IRVINE, CA 92612-2439 |
| 19954368 | + | GLYNN, KAYLA A., 642 YELLOWSTONE DR, HARTFORD, WI 53027-8648 |
| 19954369 | + | GOANIMATE, INC. (VYOND), 204 EAST 2ND AVENUE, SUITE 638, SAN MATEO, CA 94401-3904 |
| 19954370 | + | GOBA, LESEGO, 7116 GRAND AVENUE, MASPETH, NY 11378-1823 |

| | | |
|---|---|---|
| 19954371 | + | GOING DIGITAL HEALTH, INC., 6850 E. MAYO BLVD., UNIT 2411, PHOENIX, AZ 85054-5693 |
| 19954372 | + | GOKCEN MARTLI, 145 VALLEY STREET, APT 4069, PASADENA, CA 91105-4552 |
| 19954373 | + | GOLDBLATT, NANCY, 3440 ASSOCIATED WAY, UNIT 300, OWINGS MILL, MD 21117-6019 |
| 19954375 | | GOLDMAN SACHS, 2000 WEST ST., NEW YORK, NY 10282 |
| 19954374 | + | GOLDMAN SACHS (0005), ATT ALISON YOUNG, 200W/016/412B08, 200 WEST ST, NEW YORK, NY 10282-2102 |
| 19954376 | + | GOLIA, ROY, 6225 SHERIDAN DRIVE, SUITE 222, AMHERST, NY 14221-4800 |
| 19954377 | + | GOMPERS, GAYE, 11430 NORTH KENDALL DRIVE, SUITE 106, MIAMI, FL 33176-1041 |
| 19954378 | + | GONZALEZ, GWENDOLYN, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954379 | + | GOODEMOTE, MELISSA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954380 | + | GORDON, DIANA, 34 S ELMWOOD AVE, WAUKEGAN, IL 60085-5117 |
| 19954381 | + | GRANT THORNTON ADVISORS LLC, 3333 FINLEY ROAD SUITE 700, DOWNERS GROVE, IL 60515-1253 |
| 19954382 | + | GRANT THORNTON LLP, PO BOX 51552, LOS ANGELES, CA 90051-5852 |
| 19954383 | + | GREAT AMERICAN E&S INS. CO, 301 E 4TH ST, CINCINNATI, OH 45202-4245 |
| 19954384 | + | GREATER JOHNSTOWN SD (JOHNSTOWN CITY), CAMBRIA, 1091 BROAD ST, JOHNSTOWN, PA 15906-2437 |
| 19954385 | + | GRECO, ALLYSON R., 462 MIDDLE STREET PORTSMOUTH N, PORTSMOUTH, NH 03801-5017 |
| 19954386 | + | GRECO, GABRIELLA, 7116 GRAND AVENUE, MASPETH, NY 11378-1823 |
| 19954387 | + | GREEN MONKEY STAFFING, INC., 9909 TOPANGA CANYON BLVD. 256, CHATSWORTH, CA 91311-3602 |
| 19954388 | + | GREEN PIER FINTECH (3018), ATT PROXY DEPT, 245 SUMMER STREET V3A, BOSTON, MA 02210-1116 |
| 19954389 | + | GREEN, RENEE, 207 N 4TH AVENUE, HOPEWELL, VA 23860-2503 |
| 19954390 | + | GREENBERG TRAURIG, LLP, 1840 CENTURY PARK EAST, SUITE 1900, LOS ANGELES, CA 90067-2121 |
| 19954391 | + | GREENBERG TRAURIG, LLP, 1900 UNIVERSITY AVE., 1900 UNIVERSITY AVE. 5TH FL, PALO ALTO, CA 94303-2283 |
| 19954392 | + | GREENFIELD, MADISON, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954393 | + | GRIFFEY, SONSEEAHRAY L., 354 HUNTERS MOON RDG, GRAYSON, KY 41143-9555 |
| 19954394 | + | GRIFFIS, PATRICK, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19954395 | + | GRISSETT, ROSALYNN S., 1307 E 88TH ST, CHICAGO, IL 60619-7028 |
| 19954396 | | GUARDIAN, PNC BANK C/O GUARDIAN - WORKSITE, PO BOX 826486, PHILADELPHIA, PA 19182-6486 |
| 19954397 | #+ | GUNDERSON DIRECT, 1275 A STREET, HAYWARD, CA 94541-2970 |
| 19954398 | | GURU TECHNOLOGIES INC, PO BOX 8060, CAROL STREAM, IL 60197-8060 |
| 19954400 | + | GUSTIN, JENNIFER R., 15096 CR 1125, TYLER, TX 75703-6811 |
| 19954401 | + | GUYTON, KIZZY A., 10717 OZARKS DRIVE, SOUTH JORDAN, UT 84009-5693 |
| 19954402 | + | GYENES, SANDRA S., 3556 SHORE DRIVE, UNIT 1003, VIRGINIA BEACH, VA 23455-1708 |
| 19954403 | + | HALL, MELISSA A., 2575 E DATE PALM PASEO, APARTMENT 1089, ONTARIO, CA 91764-7646 |
| 19954404 | + | HALL, STEPHANIE, 950A UNION ROAD, SUITE 328, WEST SENECA, NY 14224-3455 |
| 19954405 | + | HAMBURGER, STEPHEN, 10301 HAGEN RANCH ROAD, SUITE B6, BOYNTON BEACH, FL 33437-3723 |
| 19954406 | + | HAMMONDS, JENNIFER, 739 THIMBLE SHOALS BOULEVARD, SUITE 400, NEWPORT NEWS, VA 23606-3562 |
| 19954407 | + | HAN, ZHEN, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954408 | + | HANNAH, AMADI, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954409 | + | HANNAH, RENEE, 800 NEWTON ROAD, SUITE 104, VIRGINIA BEACH, VA 23462-1265 |
| 19954410 | + | HARBOUR, STARLAR, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19954411 | + | HARDESTY, LLC, 19800 MACARTHUR BLVD STE 820, IRVINE, CA 92612-2427 |
| 19954412 | #+ | HARPREET SABHARWAL, 4758 W 166TH ST, LAWNDALE, CA 90260-2827 |
| 19954413 | + | HARRIS III, CLEMMIE, 732 THIMBLE SHOALS BOULEVARD, SUITE 202, NEWPORT NEWS, VA 23606-4262 |
| 19954414 | + | HARRIS, CAMEO, 732 THIMBLE SHOALS BOULEVARD, SUITE 202, NEWPORT NEWS, VA 23606-4262 |
| 19954415 | + | HARRIS, MARVIN K., 4170 S KIRKMAN RD., APT 716, ORLANDO, FL 32811-2853 |
| 19954416 | + | HARSANIOVA, MARIA, 442 5TH AVENUE, SUITE 1536, NEW YORK, NY 10018-2794 |
| 19954417 | + | HARTMANN, BARBARA, 13901 COALFIELD COMMONS PLACE, SUITE 102, MIDLOTHIAN, VA 23114-1219 |
| 19954418 | + | HARTMANN, NICOLE, 2775 S JONES BOULEVARD, SUITE 101, LAS VEGAS, NV 89146-5632 |
| 19954419 | + | HARVEY, SHERRY J., 2609 PROVIDENCE COURT, FAIRBURN, GA 30213-4541 |
| 19954420 | + | HAWAII DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS, 830 PUNCHBOWL STREET, ROOM 321, HONOLULU, HI 96813-5095 |
| 19954421 | + | HAYDEN, FRANCIS, 138 S COLUMBUS AVENUE, FLOOR 1, MOUNT VERNON, NY 10553-1337 |
| 19954422 | + | HBI SOLUTIONS, INC., 3000 EL CAMINO REAL, BLDG 4 - STE 200, PALO ALTO, CA 94306-2100 |
| 19954423 | + | HEALTH CARE COMPLIANCE ASSOCIATION (HCCA), 6462 CITY WEST PARKWAY, EDEN PRAIRIE, MN 55344-3245 |
| 19954424 | + | HEALTH EQUITY INC, 15 W SCENIC POINTE DR, STE 100, DRAPER, UT 84020-6122 |
| 19954425 | + | HEALTH EVOLUTION SERVICES, LLC, 3450 SACRAMENTO STREET, 612, SAN FRANCISCO, CA 94118-2712 |
| 19954426 | + | HEALTH PLAN ALLIANCE, LLC, 290 EAST JOHN CARPENTER FREEWAY, IRVING, TX 75062-2730 |
| 19954429 | + | HEALTH-ISAC, INC., P.O. BOX 743744, ATLANTA, GA 30374-3744 |
| 19954427 | | HEALTHAXIS GROUP LLC, PO BOX 638084, CINCINNATI, OH 45263-8084 |
| 19954428 | + | HEALTHCARE BIZDEV, LLC, 686 MARLBORO RD., LOTHIAN, MD 20711-9633 |
| 19954430 | | HEARD, SARAH, 4408 MONUMENT AVENUE, RICHMOND, VA 23230 |
| 19954431 | + | HEARD, TESIA, 739 THIMBLE SHOALS BOULEVARD, SUITE 704, NEWPORT NEWS, VA 23606-3586 |
| 19954432 | + | HEATHER DORMAN, 12 SW 132ND STREET, OKLAHOMA CITY, OK 73170-1449 |
| 19954433 | + | HEATHER WHITEMAN, 162 ZEPHYR PLACE 112, LIVERMORE, CA 94550-3115 |

| | | |
|---|---|---|
| 19954434 | | HELM TECHNOLOGIES, 229 NIAGARA STREET, TORONTO ONTARIO M6J2L5 |
| 19954435 | + | HEMENWAY, KRISTY R., 802 ALBATROSS WAY, HAMPSTEAD, NC 28443-8354 |
| 19954436 | + | HENDERSON, KAITLYN D., 1017 WILLIAMS STREET, MAYSVILLE, KY 41056-1537 |
| 19954437 | + | HENDRICKSON, KEVIN, 660 S GREEN VALLEY PARKWAY, SUITE 140-150, HENDERSON, NV 89052-0430 |
| 19954438 | + | HENSLEY, MEGAN M., 13525 BROADWAY AVE, SNOHOMISH, WA 98296-8201 |
| 19954439 | + | HERNANDEZ, GRISSEL, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954440 | + | HERNANDEZ, IRVIN, 7180 CASCADE VALLEY COURT, SUITE 200, LAS VEGAS, NV 89128-0481 |
| 19954441 | + | HERNANDEZ, NELSON, 7481 WEST OAKLAND PARK BOULEVARD, SUITE 100, TAMARAC, FL 33319-4985 |
| 19954442 | | HERRICK, EDWARD, PO BOX 2675, TELLURIDE, CO 81435-2675 |
| 19954444 | + | HILDEBRAND, MELISSA, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19954445 | + | HILL, ARIK, 3310 W BRAKER LN, BLDG 2 SUITE 300 625, AUSTIN, TX 78758-7853 |
| 19954446 | + | HILL, CHRISTINE, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954447 | + | HILL, NATALIE, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19954448 | + | HILLISON, DEVON, 8950 W TROPICANA AVENUE, SUITE 1, LAS VEGAS, NV 89147-8138 |
| 19954449 | + | HILLMAN, ARISZA, 780 LYNNHAVEN PARKWAY, SUITE 400, VIRGINIA BEACH, VA 23452-7332 |
| 19954450 | + | HILLTOP SECS (0279), ATT PROXY DEPT, 1201 ELM ST, STE 3500, DALLAS, TX 75270-2108 |
| 19954451 | + | HIMSS MEDIA, LLC, 28314 NETWORK PLACE, CHICAGO, IL 60673-1283 |
| 19954452 | + | HINES, ANDRE, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954453 | + | HINES, IMAN, 909 MIDLAND AVENUE, YONKERS, NY 10704-1092 |
| 19954454 | | HIRE RIGHT, LLC, PO BOX 847891, DALLAS, TX 75284-7891 |
| 19954455 | | HITRUST SERVICES CORP, P.O. BOX 222283, ATTN: ACCOUNTS RECEIVABLE, DALLAS, TX 75222-2283 |
| 19954456 | + | HLTH LLC, 155 E 44TH STREET, STE 701, NEW YORK, NY 10017-4100 |
| 19954457 | + | HODGES JR, CHARLES, 269 MEDICAL PARK BOULEVARD, PETERSBURG, VA 23805-9337 |
| 19954458 | + | HODSON, CAROLINA, 2881 S VALLEY VIEW BOULEVARD, SUITE 1, LAS VEGAS, NV 89102-0145 |
| 19954459 | + | HOLLIS, KAJUANA, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19954460 | + | HOLME, JULIET, 6225 SHERIDAN DRIVE, SUITE 222, AMHERST, NY 14221-4800 |
| 19954461 | + | HONG, SUNNY, 269 MEDICAL PARK BOULEVARD, PETERSBURG, VA 23805-9337 |
| 19954462 | + | HOOVER, KRISTA, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19954463 | + | HORIZON CREDIT II LLC, 312 FARMINGTON AVENUE, FARMINGTON, CT 06032-1930 |
| 19954464 | + | HORIZON FUNDING TRUST 2019-1, 60 LIVINGSTON AVE, SAINT PAUL, MN 55107-2292 |
| 19954465 | + | HORIZON HEALTH, INC., 4650 SOUTH HOWELL AVENUE, MILWAUKEE, WI 53207-5918 |
| 19954466 | + | HORNICK, WENDY, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954467 | + | HOUSTON CASUALTY CO. (TOKIO MARINE HCC), 801 S FIGUEROA ST, STE 700, LOS ANGELES, CA 90017-2523 |
| 19954468 | + | HOWINGTON, SARAH E., 239 VIRGINIA STREET, LEBANON, VA 24266-4505 |
| 19954469 | + | HRT FIN LLC (0369), ATT PROXY MGR, 32 OLD SLIP, 30TH FL, NEW YORK, NY 10005-3500 |
| 19954470 | + | HSBC BANK USA/CLEARING (8396), ATT BARBARA SKELLY/PROXY MGR, 545 WASHINGTON BLVD, 10TH FL, JERSEY CITY, NJ 07310-1618 |
| 19954471 | | HSBC BANK () INC. (0816), CHRIS ARMATO OR PROXY MGR, 1 WEST 39TH ST, NEW YORK, NY 10018 |
| 19954472 | + | HUB INTERNATIONAL, 6701 CENTER DR WEST, STE 1500, LOS ANGELES, CA 90045-1561 |
| 19954473 | | HUBSPOT, INC, PO BOX 419842, BOSTON, MASSACHUSETS 02241-9842 |
| 19954474 | + | HUDSON 11601 WILSHIRE, LLC, 11601 WILSHIRE - 15100, PO BOX 074140, LOS ANGELES, CA 90084-0001 |
| 19954476 | + | HUGHSON, SALIHAH, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19954477 | + | HUIE, FARRAH J., 1237 EAST 2ND STREET, PLAINFIELD, NJ 07062-1511 |
| 19954478 | + | HUMANA, 321 WEST MAIN STR, 14TH FLOOR EAST TOWER, LOUISVILLE, KY 40202-4283 |
| 19954479 | | HUMANITARIO CAPITAL LLC, 200 DORADO BEACH DR, 3831, DORADO, PR 00646-2255 |
| 19954480 | + | HUMES III, RICHARD, 7341 W CHARLESTON BOULEVARD, SUITE 110, LAS VEGAS, NV 89117-1573 |
| 19954481 | | HURON CONSULTING SERVICES, INC., 3005 MOMENTUM PLACE, CHICAGO, IL 60689-5330 |
| 19954482 | + | HYNDMAN, BRANDI, 442 5TH AVENUE, SUITE 1536, NEW YORK, NY 10018-2794 |
| 19954483 | | ICE SYSTEM INC., PO BOX 11126, HAUPPAGUE, NY 11788-0934 |
| 19954485 | + | ICR, LLC, 761 MAIN AVENUE, NORWALK, CT 06851-1080 |
| 19954488 | | IDAHO STATE TAX COMMISSION, P.O. BOX 83784, BOISE, ID 83707-3784 |
| 19954489 | | IDAHO STATE TAX COMMISSION, PO BOX 76, BOISE, ID 83707-0076 |
| 19954490 | + | IDERA, INC, P.O. BOX 735184, DALLAS, TX 75373-5184 |
| 19954494 | + | ILMIR, INC., 1-32 CYRIL AVE., FAIR LAWN, NJ 07410-2002 |
| 19954496 | + | IMREH, MATTHEW N., 4829 WHITSETT AVE 202, VALLEY VILLAGE, CA 91607-3502 |
| 19954497 | + | IN SPIRIT AND IN TRUTH COUNSELING SVCS, 133 NORTH POMPANO BEACH BLVD 906, POMPANO BEACH, FL 33062-5732 |
| 19954498 | + | INCOME TAX DEPT. (LOUDONVILLE), 156 N. WATER ST., PO BOX 150, LOUDONVILLE, OH 44842-0150 |
| 19954499 | + | INDEED INC., P.O. BOX 660367, DALLAS, TX 75266-0367 |
| 19954502 | + | INDINERO, 340 S. LEMON AVE, 4637, WALNUT, CA 91789-2706 |
| 19954503 | | INDUSTRIOUS NATIONAL MANAGEMENT COMPANY, P.O. BOX 780441, PHILADELPHIA, PA 19178-0441 |
| 19954505 | + | INFO-TECH RESEARCH GROUP INC., 3960 HOWARD HUGHES PARKWAY, SUITE 500, LAS VEGAS, NV 89169-5988 |
| 19954504 | + | INFORMATICA LLC, BANK OF AMERICA N.A, PO BOX 741089, LOS ANGELES, CA 90074-1089 |

| | | |
|---|---|---|
| 19954506 | + | INSIDEVIEW TECHNOLOGIES INC., 444 DE HARO ST, SUITE 210, SAN FRANCISCO, CA 94107-2398 |
| 19954507 | + | INSIGHT DIRECT USA, INC, PO BOX 5066, HARTFORD, CT 06102-5066 |
| 19954508 | + | INSIGHT SOFTWARE FKA CERTENT, PO BOX 200386, PITTSBURGH, PA 15251-0386 |
| 19954509 | | INSPIRA FINANCIAL FKA PAYFLEX SYSTEMS USA, INC., BENEFITS BILLING DEPARTMENT, PO BOX 953374, ST.LOUIS, MO 63195-3374 |
| 19954510 | + | INSPIRIX TECHNOLOGIES LLC, 330 JUNGERMANN RD., UNIT A, ST. PETERS, MO 63376-5350 |
| 19954511 | + | INSURANCE REGULATORY & COMPLIANCE CONSULTANTS, 3605 CRYSTAL SPRING DRIVE, SPRINGFIELD, IL 62711-6810 |
| 19954512 | + | INTERACTIVE BROKERS (0534), ATT KARIN MCCARTHY/PROXY DEPT, 2 PICKWICK PLAZA, 2ND FL, GREENWICH, CT 06830-5576 |
| 19954513 | + | INTERMOUNTAIN - NV - WHOLEHEALTH, 6355 SOUTH BUFFALO DRIVE, THIRD FLOOR, LAS VEGAS, NV 89113-2133 |
| 19954516 | + | INTL FCSTONE FIN, INC. (0750), ATT KEN SIMPSON OR PROXY MGR, 2 PERIMETER PARK,, STE 100W, BIRMINGHAM, AL 35243-3298 |
| 19954517 | + | INTRA LINKS INC, PO BOX 392134, PITTSBURG, PA 15251-9134 |
| 19954518 | + | INVISIBLE ROCKET LLC, 123 SOUTH STREET, CARROLLTON, GA 30117-3814 |
| 19954519 | + | INVISION APP, PO BOX 32126, NEW YORK, NY 10087-3126 |
| 19954521 | | IOWA DOR, PO BOX 10456, DES MOINES, IA 50306-0456 |
| 19954524 | + | IRON OAK DISCOVERY INC., 7 SKYLINE DRIVE, SUITE 350, HAWTHORNE, NY 10532-2162 |
| 19954525 | + | ISMAIEL, HASEEBA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954526 | + | ISPRING SOLUTIONS, INC., 1800 DIAGONAL ROAD, SUITE 600, ALEXANDRIA, VA 22314-2840 |
| 19954527 | | J.P. MORGAN/CLEARING (0352), ATT CORPORATE ACTIONS TEAM, 500 STANTON CHRISTIANA RD., NCC5 FL3, NEWARK, DE 19713 |
| 19954528 | | J2 INTERACTIVE, LLC, 2 THIRTEENTH ST., CHARLESTOWN, MA 02129-2017 |
| 19954529 | + | JACKSON SR., FARROW L., 925 N LAKESIDE LANE, PO BOX 299, MAY, TX 76857-0299 |
| 19954530 | + | JACKSON, EMILY, 11520 NUCKOLS ROAD, SUITE 102, GLEN ALLEN, VA 23059-2558 |
| 19954531 | + | JAIMES, PATRICIA, 1525 E PALM VALLEY BLVD, APT 1204, ROUND ROCK, TX 78664-4561 |
| 19954532 | + | JAMAL JACKSON, 3539 LANTERN VIEW LN, SCOTTDALE, GA 30079-6804 |
| 19954533 | + | JAMF HOLDINGS INC & SUBSIDIARIES, 100 WASHINGTON AVE S SUITE 1100, MINNEAPOLIS, MN 55401-2155 |
| 19954534 | + | JAMS, P.O. BOX 845402, LOS ANGELES, CA 90084-0012 |
| 19954535 | + | JANE BROWN DESIGN, 491 CRESENT STREET, STE 108, OAKLAND, CA 94610-2604 |
| 19954536 | + | JANE CLARK-ASHFORD, 10702 DRAGOO PLACE, CLINTON, MD 20735-3902 |
| 19954537 | | JANICEK, SUNMI, 23 OAKHURST RD, IRVINE, CA 92620-1234 |
| 19954538 | + | JANNEY MONT. SCOTT INC. (0374), ATT KURT DODDS OR PROXY MGR, 1717 ARCH ST, 17TH FL, PHILADELPHIA, PA 19103-2740 |
| 19954539 | + | JAQUEZ, DEBRA A., 9950 TOPANGA CANYON, UNIT 20, CHATSWORTH, CA 91311-8336 |
| 19954540 | | JD INVESTMENT LLC, PO BOX 2675, TELLURIDE, CO 81435-2675 |
| 19954541 | + | JEAN SHERIDAN, 2579 COUNTRYSIDE BLVD. APT. 310, CLEARWATER, FL 33761-3515 |
| 19954542 | + | JEFFERSON HILLS (BOROUGH), ALLEGHENY, 925 OLD CLAIRTON RD, JEFFERSON HILLS, PA 15025-3197 |
| 19954543 | + | JEFFERSON, TIFFANY, 5301 PROVIDENCE ROAD, SUITE 20, VIRGINIA BEACH, VA 23464-4128 |
| 19954544 | + | JEFFERSONLARSONSMITH, LLC, 11845 W. OLYMPIC BLVD, SUITE 1100W, LOS ANGELES, CA 90064-5036 |
| 19954545 | + | JELENIC, JENNIFER L., 914 N 5TH ST, MANITOWOC, WI 54220-3339 |
| 19954546 | + | JENNIFER NYCZ-CONNER, 5653 8TH ROAD NORTH, ARLINGTON, VA 22205-1025 |
| 19954547 | + | JENNIFER SCHMITZEE, 1241 S WESTGATE AVE, APT 202, LOS ANGELES, CA 90025-1514 |
| 19954548 | + | JENNINGS, KARLA, 800 NEWTOWN ROAD, VIRGINIA BEACH, VA 23462-1265 |
| 19954549 | + | JEQUILA LILLY, 4192 CYPRESS COURT, AUBURN, AL 36830-9004 |
| 19954550 | + | JERSEY CITY NEW JERSEY, PAYROLL TAX UNIT, 250 GROVE ST. RM 101, JERSEY CITY, NJ 07302-3669 |
| 19954552 | + | JIM JONASSEN & ASSOCIATES, 2110 MAIN ST. STE 303, SANTA MONICA, CA 90405-2277 |
| 19954553 | + | JMBL PERSONNEL, INC. DBA HEALTH FAIRS DIRECT, 18 HAMILTON ST. SUITE 1, BOUND BROOK, NJ 08805-1768 |
| 19954554 | + | JOANNE SWABY, 1644 NATIONS TRAIL, RIVERDALE, GA 30296-2417 |
| 19954556 | + | JOE, BARBARA, 739 THIMBLE SHOALS BOULEVARD, SUITE 400, NEWPORT NEWS, VA 23606-3562 |
| 19954557 | + | JOHN, ABISHA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954558 | + | JOHNSON & ROUNTREE, PO BOX 2625, DEL MAR, CA 92014-5625 |
| 19954559 | + | JOHNSON, AVERY, 111 MILL CREEK PARKWAY, SUITE 300, CHESAPEAKE, VA 23323-1098 |
| 19954560 | + | JOHNSON, JOSHUA, 111 MILL CREEK PARKWAY, SUITE 300, CHESAPEAKE, VA 23323-1098 |
| 19954561 | + | JOHNSON, KERRY K., 1851 N. GREEN VALLEY PKWY., 2312, HENDERSON, NV 89074-5807 |
| 19954562 | + | JOHNSON, TONYA, 610 THIMBLE SHOALS BOULEVARD, SUITE 403, NEWPORT NEWS, VA 23606-2573 |
| 19954563 | + | JOHNSON, WHITNEY B., 10300 CITY WALK DR, 116, WOODBURY, MN 55129-6933 |
| 19954564 | + | JOHNSTON, ALEXANDRA, 5301 PROVIDENCE ROAD, SUITE 20, VIRGINIA BEACH, VA 23464-4128 |
| 19954565 | + | JOHNSTON, CYNTHIA, 12760 FORESTEDGE CIR, ORLANDO, FL 32828-8605 |
| 19954566 | + | JOHNSTOWN (CITY), CAMBRIA, 401 MAIN ST, JOHNSTOWN, PA 15901-1809 |
| 19954567 | + | JONES LANG LASALLE BROKERAGE, INC., 200 E. RANDOLPH STREET, SUITE 4300, CHICAGO, IL 60601-6537 |
| 19954568 | + | JONES, DONITA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954569 | + | JONES, J MICHELLE, 831 GROVE ROAD, MIDLOTHIAN, VA 23114-2666 |
| 19954571 | + | JONES, SAVANNAH, 7481 WEST OAKLAND PARK BOULEVARD, SUITE 100, FORT LAUDERDALE, FL 33319-4985 |
| 19954573 | + | JORDAN, LAKISHA, 13195 WARWICK BOULEVARD, SUITE 2E, NEWPORT NEWS, VA 23602-8313 |

| | | |
|---|---|---|
| 19954575 | + | JOURDI, LINZY, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19954576 | + | JPEG EXECUTIVE SEARCH LLC, 175 15TH STREET NE 319, ATLANTA, GA 30309-3547 |
| 19954577 | + | JPMORGAN CHASE (0902), ATTN C MANOS/M GREEN, 575 WASHINGTON BLVD. 6TH FL, JERSEY CITY, NJ 07310-1616 |
| 19954578 | + | JPMORGAN CHASE (2357), ATTN C MANOS/M GREEN, 575 WASHINGTON BLVD. 6TH FL, JERSEY CITY, NJ 07310-1616 |
| 19954579 | + | JPMORGAN CHASE (3622), ATTN C MANOS/M GREEN, 575 WASHINGTON BLVD. 6TH FL, JERSEY CITY, NJ 07310-1616 |
| 19954580 | + | JPMORGAN CHASE / EURO (1970), ATTN C MANOS/M GREEN, 575 WASHINGTON BLVD. 6TH FL, JERSEY CITY, NJ 07310-1616 |
| 19954581 | + | JRD ENTERPRISES, INC, 12136 SHERMAN WAY, NORTH HOLLYWOOD, CA 91605-5501 |
| 19954582 | + | JUDSON, TIMOTHY, 3456 STARWOOD TRAIL, LILBURN, GA 30047-2445 |
| 19954583 | + | KAELIN, JENNIFER, 50889 CANYON ROAD, MORONGO VALLEY, CA 92256-9559 |
| 19954584 | + | KAGAN, BORIS, 1-32 CYRIL AVE, FAIR LAWN, NJ 07410-2002 |
| 19954585 | + | KAISER FOUNDATION HEALTH PLAN (HI), PO BOX 29080 MEMBER ADMIN GROUP, HONOLULU, HI 96820-1480 |
| 19954586 | + | KAISER FOUNDATION HEALTH PLAN (NC), FILE 5915, LOS ANGELES, CA 90074-0001 |
| 19954587 | + | KAISER FOUNDATION HEALTH PLAN (SC), FILE 5915, LOS ANGELES, CA 90074-0001 |
| 19954589 | + | KANG, LAURA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954591 | + | KANSAS DEPARTMENT OF REVENUE, 200 SE 7TH STREET, STE. 209, TOPEKA, KS 66603-3933 |
| 19954593 | + | KANSAS DOR, PO BOX 3506, TOPEKA, KS 66601-3506 |
| 19954594 | + | KAPLAN, ALEXANDER, 1065 NE 125TH STREET, SUITE 206, NORTH MIAMI, FL 33161-5832 |
| 19954595 | + | KAPLAN, RACHAEL, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954596 | + | KAREN J SALLEE LCSW, 468 RAILROAD ST, JACKSON, KY 41339-9201 |
| 19954597 | + | KAREO, DEPT LA 24853, PASADENA, CA 91185-0001 |
| 19954598 | #+ | KARINA GRANT, 5340 PEPPER BRUSH COVE, APOPKA, FL 32703-1971 |
| 19954599 | + | KARIUKI, PAUL, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954600 | + | KARN, PRAKESH, 13901 COALFIELD COMMONS PLACE, SUITE 102, MIDLOTHIAN, VA 23114-1219 |
| 19954601 | + | KATHERYN GRONAUER, 14 CAMBRIA ROAD EAST, PALM BEACH GARDENS, FL 33418-7093 |
| 19954602 | + | KATHY MARSHALL, 1803 REDWING COURT, SOUTHLAKE, TX 76092-5859 |
| 19954603 | + | KATIE FITZPATRICK, 8707 OLDE COLONY TRAIL 19, KNOXVILLE, TN 37923-6234 |
| 19954604 | | KAU, AL, 33671 CHULA VISTA, MONARCH BEACH, CA 92629-1624 |
| 19954605 | | KAUR, SUKHJIT, 246 W 80TH STREET, SUITE 15, NEW YORK, NY 10024 |
| 19954606 | | KCMO CITY TREASURER, PO BOX 801751, KANSAS CITY, MO 64180-1751 |
| 19954607 | + | KEELEY, DENISE, 1709 COLLEY AVENUE, SUITE 310, NORFOLK, VA 23517-1675 |
| 19954608 | + | KEENAN & ASSOCIATES, PO BOX 2744, TORRANCE, CA 90509-2744 |
| 19954609 | + | KELLEY, NICOLE, 7341 W CHARLESTON BOULEVARD, SUITE 110, LAS VEGAS, NV 89117-1573 |
| 19954610 | + | KELLOGG, SAMUEL, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954611 | + | KENTUCKY CORPORATION ESTIMATED TAX DECLA, KENTUCKY DEPARTMENT OF REVENUE, FRANKFORT, KY 40620-0001 |
| 19954612 | | KENTUCKY DEPARTMENT OF REVENUE, PO BOX 856910, LOUISVILLE, KY 40285-6910 |
| 19954614 | + | KENTUCKY EDUCATION & LABOR CABINET, OFFICE OF UI, PO BOX 948, FRANKFORT, KY 40602-0948 |
| 19954615 | | KENTUCKY STATE TREASURER, ALICE LUNDERGAN GRIMES, SECRETARY OF STATE - KENTUCKY, FRANKFORT, KY 40620-0021 |
| 19954616 | + | KERN, JEANINE, 21616 230TH ST SE, MONROE, WA 98272-8004 |
| 19954617 | + | KERN, LAURI, 3101 AMERICAN LEGION ROAD, SUITE 21B, CHESAPEAKE, VA 23321-5699 |
| 19954618 | + | KEVIN COOKSEY, 1965 OLD FURNACE ROAD, SPARTANBURG, SC 29316-6057 |
| 19954619 | + | KEYSTONECOLLECTIONS, PO BOX 559, IRWIN, PA 15642-0559 |
| 19954621 | + | KIGIGHA, GLADYS, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954622 | + | KING CAB CO, INC., BELLMORES AIRPORT SERVICE, 1 CORPORATE PARK DRIVE UNIT 7, DERRY, NH 03038-2276 |
| 19954623 | + | KINGSTON (TOWNSHIP, DALLAS SD), LUZERNE, 2000 CONYNGHAM AVE, DALLAS, PA 18612-9288 |
| 19954624 | + | KINGSTON, (TOWNSHIP) LUZERNE, 180 E CENTER ST, SHAVERTOWN, PA 18708-1514 |
| 19954625 | + | KNABLE, SARAH, 2164 PLAINVIEW CENTER, POWHATAN, VA 23139-5756 |
| 19954626 | + | KNIGHT, NAVIYA, 1167 N DURKEE DRIVE, JACKSONVILLE, FL 32209-5645 |
| 19954627 | + | KNOWBE4, 33 N GARDEN AVE., STE 1200, CLEARWATER, FL 33755-6610 |
| 19954628 | + | KNOX, ROBIN, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19954629 | + | KOCER, SALIH, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954630 | + | KOCH, WARREN, 8950 W TROPICANO AVENUE, SUITE 1, LAS VEGAS, NV 89147-8138 |
| 19954631 | + | KODURI, RAMESH, 269 MEDICAL PARK BOULEVARD, PETERSBURG, VA 23805-9337 |
| 19954632 | + | KOEHLER QUALITY GROUP, LLC, 4125 OLD OAK DR., PALM BEACH GARDENS, FL 33410-6393 |
| 19954633 | | KOEKEMOER, CHLOE ANNE, 17 OWL ROCK RD, ONRUS, HERMANUS 7201, SOUTH AFRICA |
| 19954634 | | KOEKEMOER, JACOBUS, 17 OWL ROCK RD, ONRUS, HERMANUS 7201, SOUTH AFRICA |
| 19954635 | + | KOHLMAN, JAMIE D., 23483 HARRIS CT., ABITA SPRINGS, LA 70420-2507 |
| 19954636 | + | KOHN, GABRIEL, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954637 | + | KOLIOPOULOS, ELENI, 739 THIMBLE SHOALS BOULEVARD, SUITE 400, NEWPORT NEWS, VA 23606-3562 |
| 19954638 | + | KOLSBY, TED, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19954639 | + | KONKRIGHT, CRYSTAL G., 3821 SOUTH ALDER DRIVE, SPOKANE, WA 99223-7301 |

| | | |
|---|---|---|
| 19954640 | + | KOONCE SECS, INC. (0712), ATT G. SOHAN OR PROXY MGR, 6550 ROCK SPRING DR., STE 600, BETHESDA, MD 20817-1185 |
| 19954641 | + | KORE1 LLC, 400 PARK AVENUE, FL 19, NEW YORK, NY 10022-4406 |
| 19954642 | | KORN FERRY, NW 5854 PO BOX 1450, MINNEAPOLIS, MN 55485-5854 |
| 19954643 | + | KRIMM, JENNY, 6603 IRONGATE SQUARE, NORTH CHESTERFIELD, VA 23234-6081 |
| 19954644 | + | KRUG- LEACH, EMILY, 6225 SHERIDAN DRIVE, SUITE 222, AMHERST, NY 14221-4800 |
| 19954645 | + | KUATOVA, DINARA, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19954646 | + | KUBIAK, JESSICA, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19954647 | + | KULISHOV, IGOR, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19954648 | + | KUNO CREATIVE GROUP, LLC, 36901 AMERICAN WAY, SUITE 2A, AVON, OH 44011-4058 |
| 19954649 | + | KUYKENDALL, KRISTINA M., 850 FOUNDRY ST, WEST PITTSTON, PA 18643-1610 |
| 19954650 | + | LABATORE, ELISE R., 2820 CAROLINE AVE, ROTTERDAM, NY 12306-1604 |
| 19954651 | + | LACY-JUSTE, LATRICIA, 2775 S JONES BOULEVARD, SUITE 101, LAS VEGAS, NV 89146-5632 |
| 19954652 | + | LAFATA, MAYGEN, 10301 HAGEN RANCH ROAD, SUITE B200, BOYNTON BEACH, FL 33437-3723 |
| 19954653 | + | LAHOCKI, TOSCA, 831 GROVE ROAD, SUITE C, MIDLOTHIAN, VA 23114-2666 |
| 19954654 | | LANTELLIGENCE, 629 2ND STREET, ENCINITAS, CA 92024-3507 |
| 19954655 | + | LAPRAIRIE, ERIKA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954656 | | LAUNCHPAD DIGITAL HEALTH LLC, TWO EMBARCADERO CTR, 30TH FL., SAN FRANCISCO, CA 94111-3803 |
| 19954657 | + | LAURETTE, MARTA, 7116 GRAND AVENUE, MASPETH, NY 11378-1823 |
| 19954658 | + | LAVERNE, BRANDON, 3831 REYES AVENUE, LAS VEGAS, NV 89141-8822 |
| 19954659 | + | LAY, KELSEY, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19954660 | + | LAZ KARP ASSOCIATES, LLC, 11601 WILSHIRE BLVD, LOS ANGELES, CA 90025-0509 |
| 19954661 | + | LD MICRO, INC., 11040 BOLLINGER CANYON RD, STE E-405, PLEASANTON, CA 94582-4969 |
| 19954663 | + | LEDERMAN, RACHEL, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954664 | + | LEE, JARVIS, 31 HARWOOD AVENUE, HAMPTON, VA 23664-1044 |
| 19954665 | + | LEE, SUNMI, 23 OAKHURST RD, IRVINE, CA 92620-1234 |
| 19954666 | + | LEE-OGLE TRANSPORTATION, 112 E 2ND STREET, DIXON, IL 61021-3065 |
| 19954667 | | LEGALSHIELD, PO BOX 2629, ADA, OK 74821-2629 |
| 19954668 | + | LEIGHOW, JOHN D., 206 GRAYSON CIRCLE, SHIPPENSBURG, PA 17257-8795 |
| 19954669 | + | LEMKE, DAVID, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954670 | + | LENKOVSKIY, IRINA, 442 5TH AVENUE, SUITE 1536, NEW YORK, NY 10018-2794 |
| 19954671 | + | LESSON, CATHERINE, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954672 | + | LEV, MICHELLE, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19954673 | | LEVEL 3 (NOW CENTURY LINK), PO BOX 91082, DENVER, CO 803000000 |
| 19954674 | + | LEVITT, JOSHUA, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19954675 | + | LEWIS, SUNNY H., 19309 FLAVIAN AVE., TORRANCE, CA 90503-1337 |
| 19954676 | + | LIGHTY, LA KEISHA, 6603 IRONGATE SQUARE, NORTH CHESTERFIELD, VA 23234-6081 |
| 19954677 | | LIN, CHRISTOPHER, 2728 SPRINGHURST ST, YORKTOWN, NY 10598-3121 |
| 19954678 | + | LINKEDIN CORP, 62228 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 19954679 | + | LITT, SARA, 1709 COLLEY AVENUE, SUITE 310, NORFOLK, VA 23517-1675 |
| 19954680 | | LLOYDS OF LONDON, ONE LIME ST, LONDON EC3M 7HA, UNITED KINGDOM |
| 19954681 | + | LOCKTON INVESTMENT ADVISORS, LLC, PO BOX 219153, DEP 999224, KANSAS CITY, MO 64121-9153 |
| 19954682 | + | LOEB & LOEB, LLP, 10100 SANTA MONICA BLVD STE 2200, LOS ANGELES, CA 90067-4120 |
| 19954683 | | LOFTON, LEVITICUS, 3210 NORTH CHESTNUT STREET, SUFFOLK, VA 23434 |
| 19954685 | + | LOMBARDO, ANNA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954686 | + | LOOMIS, CORY T., 7206 JUMPING JACK LN, KNOXVILLE, TN 37921-2335 |
| 19954687 | + | LOOMIS, JONATHAN, 2 SOUTH STREET, SUITE 204, AUBURN, NY 13021-6174 |
| 19954688 | + | LOPEZ, JOHN, 7116 GRAND AVENUE, MASPETH, NY 11378-1823 |
| 19954689 | + | LOPEZ, MANUEL, 2881 S VALLEY VIEW BOULEVARD, SUITE 1, LAS VEGAS, NV 89102-0145 |
| 19954690 | + | LORD, KATHLEEN, 92 AVONRIDGE, AVON, CT 06001-4039 |
| 19954691 | + | LORDSTOWN VILLAGE INCOME TAX, VILLAGE HALL, 1455 SALT SPRINGS RD SW, LORDSTOWN, OH 44481-9623 |
| 19954693 | + | LOUIS, STECY, 442 5TH AVENUE, SUITE 1536, NEW YORK, NY 10018-2794 |
| 19954694 | | LOUISIANA DEPARTMENT OF REVENUE, P.O. BOX 751, BATON ROUGE, LA 70821-0751 |
| 19954695 | | LOUISIANA DOR, PO BOX 91017, BATON ROUGE, LA 70821-9017 |
| 19954697 | + | LOUISVILLE -STARK INCOME TAX DEPT., 215 S. MILL ST, LOUISVILLE, OH 44641-1665 |
| 19954698 | + | LOUNGE LIZARD WORLDWIDE, INC., 991 MAIN STREET, SUITE 200, HOLBROOK, NY 11741-1608 |
| 19954699 | + | LOWER GWYNEDD (TOWNSHIP), MONTGOMERY, 428 KNIGHT RD, LOWER GYNEDD, PA 19002-4253 |
| 19954700 | + | LPL FIN CORP (0075), ATT CORPORATE ACTIONS, 1055 LPL WAY, FORT MILL, SC 29715-8101 |
| 19954701 | + | LUCA TALENT LLC, 304 S. JONES BLVD. UNIT 4487, LAS VEGAS, NV 89107-2623 |
| 19954702 | + | LUCAS ASSOCIATES, INC, PO BOX 638364, CINCINNATI, OH 45263-8364 |
| 19954703 | + | LUHMANN, MELISSA, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19954704 | + | LUIS LOMELI, 11324 BIONA DR, LOS ANGELES, CA 90066-3402 |
| 19954705 | + | LUKAS, ANNOULA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954706 | + | LULEJIAN, JASON, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |

| | | |
|---|---|---|
| 19954707 | + | LUTHERAN SOCIAL SVCS OF WISCONSIN AND UPPER, ATTN: CLINIC REMITS, 647 W VIRGINIA ST STE 200, MILWAUKEE, WI 53204-1535 |
| 19954708 | + | LYSSN.IO, INC., 4209 NE 70TH STREET, SEATTLE, WA 98115-6042 |
| 19954709 | + | M PUBLIC RELATIONS, INC., 19342 OCEAN HEIGHTS LANE, HUNTINGTON BEACH, CA 92648-7518 |
| 19954710 | + | M1 FINANCE (1497), PROXY MGR, 200 N LASALLE ST, SUITE 800, CHICAGO, IL 60601-1030 |
| 19954712 | + | MADISON, ANGELLO, 114 NORTH MAIN STREET, SUITE 102, SUFFOLK, VA 23434-4564 |
| 19954713 | + | MAGELLAN HEALTH SERVICES, P.O. BOX 785341, PHILADELPHIA, PA 19178-5341 |
| 19954714 | + | MAGNANI, ERICA D., 40 FRY BLVD, PATCHOGUE, NY 11772-1673 |
| 19954715 | + | MAGYAR, RICH, 6225 SHERIDAN DRIVE, SUITE 222, AMHERST, NY 14221-4800 |
| 19954717 | | MAINE REVENUE SERVICES, PO BOX 1064, AUGUSTA, ME 04332-1064 |
| 19954719 | | MALATESTA, IRENE, 3817 26TH ST, SAN FRANCISCO, CA 94131-2007 |
| 19954720 | + | MALDONADO, NILBANA, 1940 VIRGINIA STREET, ALLENTOWN, PA 18103-8606 |
| 19954721 | | MANAGED MARKETS INSIGHT & TECHNOLOGY, LLC (MMIT), P. O. BOX 411630, BOSTON, MA 02241-4718 |
| 19954722 | + | MANATT PHELPS & PHILLIPS, 11355 WEST OLYMPIC BLVD., LOS ANGELES, CA 90064-1631 |
| 19954723 | + | MARC CUMMINS, 49 PLEASANT RIDGE ROAD, HARRISON, NY 10528-1233 |
| 19954724 | | MARC CUMMINS, SEP IRA, 49 PLEASANT RIDGE RD, HARRISON, NY 10528-1233 |
| 19954725 | + | MARCIANO, SHARON, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19954726 | + | MARIANNE ACOSTA (HARVARD STREET ADMINISTRATIVE SER, 1136 HARVARD STREET, SANTA MONICA, CA 90403-4710 |
| 19954727 | + | MARIE PATERNOSTER, 980 TIBALEW DR, SPARTA, MI 49345-8108 |
| 19954728 | + | MARINO WELLNESS, 620 W. IMPERIAL AVENUE, UNIT 2, EL SEGUNDO, CA 90245-2038 |
| 19954729 | + | MARKETO, INC., DEPT 2068 PO BOX 122068, DALLAS, TX 75312-2068 |
| 19954730 | + | MARRER, ERIKA, 269 MEDICAL PARK BOULEVARD, PETERSBURG, VA 23805-9337 |
| 19954731 | + | MARSCO INVESTMENT CORP (0287), ATT KAREN JACOBSEN/PROXY MGR, 101 EISENHOWER PKWY, ROSELAND, NJ 07068-1032 |
| 19954732 | + | MARSHALL, KATHY C., 1803 REDWING COURT, SOUTHLAKE, TX 76092-5859 |
| 19954733 | + | MARSHALL-BROWN, DAYRA, 626 PINEWOOD DRIVE, VIRGINIA BEACH, VA 23451-4457 |
| 19954734 | + | MARTIN, DANIEL, 1224 E GLENOAKS BLVD, UNIT 2, GLENDALE, CA 91206-2543 |
| 19954735 | + | MARTINEZ, ARACELI, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954736 | + | MARTINEZ, DESTINY M., 2522 RIO PINAR LAKE BLVD, ORLANDO, FL 32822-7963 |
| 19954737 | + | MARY GAULKE, 34 W 139TH ST APARTMENT 7G, NEW YORK, NY 10037-1526 |
| 19954738 | + | MARY TORRES, 9150 HUEBNEN RD STE 210, SAN ANTONIO, TX 78240-1659 |
| 19954739 | | MARYLAND COMPTROLLER, REVENUE ADMINISTRATION DIVISION, 110 CAR, ANNAPOLIS, MD 21411-0001 |
| 19954740 | + | MARYLAND DOL, 100 S CHARLES ST, TOWER 1, SUITE 3100, BALTIMORE, MD 21201-2725 |
| 19954741 | + | MARYLAND INSURANCE ADMINISTRATION, 200 ST. PAUL PLACE STE 2700, ASSOCIATE COMMISSIONER, C&E UNIT, BALTIMORE, MD 21202-5994 |
| 19954743 | + | MASIERO, LAUREN, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954744 | + | MASSACHUSETTS DEPT. OF FAMILY & MEDICAL LEAVE, PO BOX 838, LAWRENCE, MA 01842-1638 |
| 19954745 | + | MASSACHUSETTS DOR, PO BOX 7015, BOSTON, MA 02204-7015 |
| 19954746 | + | MASSACHUSETTS DUA, 100 CAMBRIDGE, SUITE 400, BOSTON, MA 02114-2514 |
| 19954747 | + | MATHERS, JULIE, 10511 DURYEA DRIVE, RICHMOND, VA 23235-2104 |
| 19954748 | + | MATYJEVICH, JILLIAN, 8 WOOD ST., PITTSTON, PA 18640-2029 |
| 19954749 | + | MAX BURNSIDE, 25212 GOLDEN MAPLE DRIVE, SANTA CLARITA, CA 91387-1461 |
| 19954750 | + | MAXIM GROUP LLC, 300 PARK AVE., 16TH FLOOR, NEW YORK, NY 10022-7412 |
| 19954751 | | MAYTECH COMMUNICATIONS LTD, 40 GRACECHURCH STREET, LONDON, UK EC3V 0BT |
| 19954752 | + | MCCORMICK, MELISSA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954753 | + | MCCREARY COUNTY, KY OCCUPATIONAL TAX DIV, MCCREARY COUNTY, PO BOX 327, WHITLEY CITY, KY 42653-0327 |
| 19954754 | + | MCCUNE, LAEL J., 2409 VALLEYMEADE PLACE, GLEN ALLEN, VA 23060-2263 |
| 19954755 | + | MCDERMOTT, KAROLINE M., 814 TREADWELL COURT, APT. B, HURST, TX 76053-8419 |
| 19954756 | | MCDONALD ARCH CARD, MCDONALD ARCH CARD/P2W INC NFP, CORPORATE SALES TEAM DEPARTMENT 213, OAK BROOK, IL 60523 |
| 19954757 | + | MCDUFFIE, SHAAIR, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19954758 | | MCGEE, CHARLES, 831 GROVE ROAD, NORTH CHESTERFIELD, VA 23234 |
| 19954759 | | MCGRIFF INSURANCE SERVICES, INC., P.O. BOX 890635, CHARLOTTE, NC 28289-0635 |
| 19954760 | + | MCINTYRE, TAISHA, 1601 NORTH PALM AVENUE, SUITE 211, PEMBROKE PINES, FL 33026-3204 |
| 19954761 | + | MCKELWAY, RUSSELL, 1 WEST MAIN STREET, BERRYVILLE, VA 22611-1340 |
| 19954762 | + | MCLEAN, TALAYA, 413 MOUNT CROSS ROAD, SUITE 102, DANVILLE, VA 24540-4089 |
| 19954763 | + | MCMAHON, KATHLEEN M., 116 CLIFFCREEK DR., HOLLY SPRINGS, NC 27540-6828 |
| 19954764 | | MCMANUS, MICHAEL, 6603 IRONGATE DRIVE, NORTH CHESTERFIELD, VA 23234 |
| 19954765 | + | MCNEIL, DITESHA, 111 MILL CREEK PARKWAY, SUITE 300, CHESAPEAKE, VA 23323-1098 |
| 19954766 | + | MCPHATTER, E ANNETTE, 4445 CORPORATION LANE, SUITE 272, VIRGINIA BEACH, VA 23462-3262 |
| 19954767 | | MCTMT PROCESSING CENTER, PO BOX 4139, BINGHAMTON, NY 13902-4139 |
| 19954768 | + | MEDEIROS, KEITH, 454 E MAIN STREET, ABINGDON, VA 24210-3408 |
| 19954769 | | MEDIANT COMMUNICATIONS INC., PO BOX 201371, DALLAS, TX 75320-1371 |

| | | |
|---|---|---|
| 19954770 | + | MEDINA, CATHERINE, 11520 NUCKOLS ROAD, SUITE 102, GLEN ALLEN, VA 23059-2558 |
| 19954771 | + | MEEKS, KAREN L., 1249 NORWOOD PL., ORLANDO, FL 32804-6725 |
| 19954772 | | MEGHANI, PERVAIZ, 28919 GERONIMO DR, RCH PALS VRD, CA 90275-3033 |
| 19954773 | + | MEGYESI-BRIESE, GABRIELLA, 7180 CASCADE VALLEY COURT, SUITE 200, LAS VEGAS, NV 89128-0481 |
| 19954774 | + | MEHRAN GOMARI, 5569 PASEO GILBERTO, YORBA LINDA, CA 92886-5707 |
| 19954775 | + | MENDOZA, OLIVIA, 269 MEDICAL PARK BOULEVARD, PETERSBURG, VA 23805-9337 |
| 19954776 | + | MENJIVAR, ERIK, 2202 EXECUTIVE DRIVE, SUITE C, HAMPTON, VA 23666-6604 |
| 19954777 | + | MERLANO, ANGELICA, 7481 WEST OAKLAND PARK BOULEVARD, SUITE 100, FORT LAUDERDALE, FL 33319-4985 |
| 19954778 | + | MERRICK, CASSANDRA, 20 EAST TABB STREET, SUITE 205, PETERSBURG, VA 23803-4560 |
| 19954779 | + | MERRILL LYNCH (8862), ATT PROXY DEPT, C/O MERRILL LYNCH CORP ACTIONS, 4804 DEER LAKE DR. E., JACKSONVILLE, FL 32246-6484 |
| 19954780 | + | MESSAGEBANK, LLC, 260 MADISON AVE. - 16TH FL., NEW YORK, NY 10016-2424 |
| 19954781 | + | MESSINA, JAMES, 17 SEA LANE, OLD SAYBROOK, CT 06475-2828 |
| 19954782 | + | MICHAEL COLLINS, MD, 426 BROADWAY AVE, EUFAULA, OK 74432-2010 |
| 19954783 | + | MICHAEL LOFTIS, PO BOX 10741, MURFREESBORO, TN 37129-0015 |
| 19954784 | + | MICHIGAN DEPARTMENT OF LABOR AND ECONOMIC OPPORTUN, 105 W. ALLEGAN ST., LANSING, MI 48933-1711 |
| 19954787 | | MICHIGAN UTA TAX OFFICE, PO BOX 33598, DETROIT, MI 48232-5598 |
| 19954789 | | MICROSOFT CORPORATION, PO BOX 847833, DALLAS, TX 75284-2103 |
| 19954788 | | MICROSOFT CORPORATION, PO BOX 842103, DALLAS, TX 75284-2103 |
| 19954790 | + | MILLER, AMY, 3101 AMERICAN LEGION ROAD, CHESAPEAKE, VA 23321-5655 |
| 19954791 | + | MILLER, ANTHONY, 610 THIMBLE SHOALS BOULEVARD, SUITE 403, NEWPORT NEWS, VA 23606-2573 |
| 19954792 | + | MILLER, CARLY, 729 THIMBLE SHOALS BOULEVARD, SUITE 3A, NEWPORT NEWS, VA 23606-4217 |
| 19954793 | + | MILLER, KATHERINE T., 70 SAN MILANO DR, SOMERSET, KY 42503-6021 |
| 19954794 | + | MILLER, ROBIN, 111 MILL CREEK PARKWAY, SUITE 300, CHESAPEAKE, VA 23323-1098 |
| 19954795 | + | MILLIMAN, 1400 WEWATTA ST. STE 300, DENVER, CO 80202-5549 |
| 19954796 | + | MILLS, PRINCESS L., 88 RIVERSTONE DR, SENOIA, GA 30276-3642 |
| 19954797 | + | MINDSHARE USA LLC DBA NEO WORLDWIDE, 16368 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 19954798 | + | MINK, JUDY, 966 W MAIN STREET, SUITE 7, ABINGDON, VA 24210-2483 |
| 19954801 | + | MINNESOTA REVENUE MAIL STATION 4410, 600 N ROBERT ST, ST PAUL, MN 55146-6000 |
| 19954803 | + | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO P.C., P.O. BOX 4539, BOSTON, MA 02212-4539 |
| 19954804 | + | MIRADOR ANALYTICS, INC., 1000 N WEST ST., SUITE 1200, WILMINGTON, DE 19801-1058 |
| 19954805 | + | MIRAE ASSET SECS (1043), ATT PROXY MGR, 810 7TH AV, 37TH FL, NEW YORK, NY 10019-5847 |
| 19954806 | + | MISSISSIPPI CORPORATE INCOME TAX ESTIMAT, DEPARTMENT OF REVENUE, PO BOX 23192, JACKSON, MS 39225-3192 |
| 19954808 | | MISSISSIPPI DOR, PO BOX 23058, JACKSON, MS 39225-3058 |
| 19954809 | + | MISSOURI DOL, PO BOX 59, JEFFERSON CITY, MO 65104-0059 |
| 19954811 | + | MISTI TATE, 1900 68TH ST. N. 207, ST. PETERSBURG, FL 33710-4720 |
| 19954812 | + | MISTRETTA, JACLYN, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954813 | + | MITCHELL, CATHY, 732 N SANDSTONE LANE, CAMANO ISLAND, WA 98282-6664 |
| 19954814 | + | MITCHELL, DEANNE, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954815 | + | MIZUHO TST & BANKING CO (2888), ATT ROBERT KOWALEWSKI/PROX MGR, 666 FIFTH AV, NEW YORK, NY 10103-0001 |
| 19954816 | + | MKPARTNERS, INC., 5709 CAHUNGA BLVD, NORTH HOLLYWOOD, CA 91601-2107 |
| 19954817 | | MMA SECURITIES LLC, PO BOX 9496, NEW YORK, NY 10087-4496 |
| 19954818 | + | MO STUDIO, LLC, 97 RIDGEWOOD RD., KERHONKSON, NY 12446-1111 |
| 19954819 | + | MOBIZ IT, 1681 S. WABASH AVENUE, REDLANDS, CA 92373-7613 |
| 19954820 | + | MOHSEN, MARIAM, 5301 PROVIDENCE ROAD, SUITE 20, VIRGINIA BEACH, VA 23464-4128 |
| 19954821 | + | MOL BROOKS, JADELYN, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19954822 | + | MOLINA-ZUNIGA, ANDREA, 7230 AZURE CIRCLE, APT 4210, ORLANDO, FL 32836-7126 |
| 19954823 | + | MOLL, JULIE, 950A UNION ROAD, SUITE 328, WEST SENECA, NY 14224-3455 |
| 19954824 | + | MOMENTUM BUSINESS RESOURCES INC., PO BOX 18614, ANAHEIM, CA 92817-8614 |
| 19954825 | + | MOMIFE, CHIOMA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954827 | + | MONROY, CHRISTINA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954828 | | MONTANA DEPARTMENT OF REVENUE, P.O. BOX 8021, HELENA, MT 59604-8021 |
| 19954830 | | MONTANA DOR, PO BOX 5805, HELENA, MT 59604-5805 |
| 19954831 | | MONTERO, HENRY, 246 WEST 80TH STREET, SUITE 15, NEW YORK, NY 10024 |
| 19954832 | + | MOORE, CRYSTAL A., 16631 NORTH 56TH ST, 2056, SCOTTSDALE, AZ 85254-1246 |
| 19954833 | + | MOORE, JENNIFER, 7180 CASCADE VALLEY COURT, LAS VEGAS, NV 89128-0449 |
| 19954834 | + | MORAES, DANIELA, 8950 W TROPICANA AVENUE, SUITE 140-150, LAS VEGAS, NV 89147-8138 |
| 19954835 | + | MORALES ALMODOVAR, MELODY, 2 EASTON STREET, SUITE 502, HAMPTON, VA 23669-4055 |
| 19954836 | + | MORGAN STANLEY & CO. (0050), ATT MS PROXY DEPT, 1300 THAMES ST WHARF, BALTIMORE, MD 21231-3496 |
| 19954837 | + | MORGAN, KIT, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954838 | + | MORRIS, NICHOLS, ARSHT & TUNNELL LLP, 1201 NORTH MARKET STREET, 16TH FLOOR, WILMINGTON, DE 19801-1146 |
| 19954839 | + | MOSAICVOICE, 6030 COLBY ST., OAKLAND, CA 94618-1229 |
| 19954840 | + | MOSLEY, ADRIENNE M., 165 HABERSHAM PLACE, FAYETTEVILLE, GA 30214-7354 |

| | | |
|---|---|---|
| 19954842 | + | MRK PASEO LLC C/O SKR REAL ESTATE SRVS. LLC, 9911 COVINGTON CROSS DRIVE, SUITE 100, LAS VEGAS, NV 89144-7033 |
| 19954843 | + | MSSB (0015), ATT MS PROXY DEPT, 1300 THAMES ST WHARF, BALTIMORE, MD 21231-3496 |
| 19954844 | + | MULTANI, NEHA, 15 JEFFERSON AVE, HICKSVILLE, NY 11801-4745 |
| 19954845 | + | MUNGER, TOLLES & OLSON, LLP, PO BOX 515065, LOS ANGELES, CA 90051-5065 |
| 19954846 | + | MURPHY, CHARNELL, 413 MOUNT CROSS ROAD, SUITE 102, DANVILLE, VA 24540-4089 |
| 19954847 | + | MUSILLO UNKENHOLT, LLC, 302 W THIRD ST SUITE 710, CINCINNATI, OH 45202-3497 |
| 19954848 | + | MUSKU, RAJESH REDDY, 2701 MACARTHUR BOULEVARD, APT 1105, LEWISVILLE, TX 75067-4166 |
| 19954849 | + | MYNDYOU, INC., 1460 BROADWAY, NEW YORK, NY 10036-7329 |
| 19954851 | + | NASSER, NISRIN D., 13307 WATERFORD RUN DR, RIVERVIEW, FL 33569-5736 |
| 19954852 | + | NASSI, KADIE, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19954853 | | NATIONAL COUNCIL FOR MENTAL WELLBEING, P.O. BOX 745709, ATTN: MEMBERSHIP, ATLANTA, GA 30374-5709 |
| 19954854 | | NATIONAL UNION FIRE INS CO OF PITT. PA, 1271 AVENUE OF THE AMERICAS, 35TH FL, NEW YORK, NY 10020-1304 |
| 19954855 | | NATIONWIDE, FILE 50939, LOS ANGELES, CA 90074-0001 |
| 19954856 | + | NATL FIN SVCS. (0226), ATT SEAN COLE OR PROXY DEPT, NEWPORT OFFICE CTR III, 499 WASHINGTON BLVD, JERSEY CITY, NJ 07310-2999 |
| 19954857 | + | NAVEDO, NATACHA, 48 UNION AVENUE, STATEN ISLAND, NY 10303-2426 |
| 19954858 | + | NAVEX GLOBAL INC, PO BOX 60941, CHARLOTTE, NC 28260-0941 |
| 19954859 | | NAVIN GROUP INC., 1900 WEST DARK DRIVE STE 180, WESTBOROUGH, MA 01581 |
| 19954860 | | NBCN INC. /CDS (5008), ATT DANIEL NTAP OR PROXY MGR, 1010 DE LA GAUCHETIERE OUEST, STE 1925, MONTREAL, QC H3B 5J2 CANADA |
| 19954861 | + | NCLOUD INTEGRATORS LLC, 3982 POWELL RD. SUITE 36, POWELL, OH 43065-7662 |
| 19954862 | + | NCLOUDS, 32 WEST 200 SOUTH 405, SALT LAKE CITY, UT 84101-1603 |
| 19954863 | | NCQA, P.O. BOX 424038, WASHINGTON, DC 20042-4038 |
| 19954864 | | NEBRASKA DOL, PO 94600, LINCOLN, NC 68509-4600 |
| 19954866 | + | NEBRASKA SECRETARY OF STATES OFFICE, PO BOX 94608, LINCOLN, NE 68509-4608 |
| 19954867 | | NEGOCIADO SEGURIDAD DE EMPLEO, NEGOCIADO SEGURIDAD DE EMPLEO , AVE. MUN. HATO REY,, PR 00918 |
| 19954868 | | NEGOCIADO SEGURIDAD DE EMPLEO, PO BOX 191020, SAN JUAN, PR N/A00919-1020 |
| 19954869 | + | NELL, ESTEBAN A., 12826 TEAL OAKS LANE, HOUSTON, TX 77041-7302 |
| 19954870 | + | NESHANNOCK (TOWNSHIP), LAWRENCE, 3131 MERCER RD, STE 2, NESHANNOCK, PA 16105-1391 |
| 19954871 | + | NESHANNOCK TOWNSHIP TAX COLLECTOR, 3131 MERCER ROAD, NESHANNOCK, PA 16105-1333 |
| 19954872 | + | NESHANNOCK TWP SD (NESHANNOCK, TOWNSHIP), LAWRENCE, 3131 MERCER RD, STE 2, NESHANNOCK, PA 16105-1391 |
| 19954873 | + | NETSMART TECHNOLOGIES, INC., P.O. BOX 713519, PHILADELPHIA, PA 19171-3519 |
| 19954874 | + | NEUSTAR INFORMATION SERVICES INC, PO BOX 742000, ATLANTA, GA 30374-2000 |
| 19954875 | | NEVADA DEPARTMENT OF TAXATION, PO BOX 51107, LOS ANGELES, CA 90051-5407 |
| 19954877 | + | NEVADA POWER COMPANY, D/B/A NV ENERGY, 6226 WEST SAHARA AVENUE, LAS VEGAS, NV 89146-3060 |
| 19954878 | + | NEW CASTLE CONSULTING, LLC, 501 NORTH STATE RD, STE 200, BRIARCLIFF MANOR, NY 10510-1512 |
| 19954879 | | NEW HAMPSHIRE EMPLOYMENT SECURITY, PO BOX 2058, CONCORD, NH 03302-2058 |
| 19954880 | | NEW JERSEY DIVISION OF TAXATION, PO BOX 248, TRENTON, NJ 08646-0248 |
| 19954881 | | NEW JERSEY DIVISION OF TAXATION, PO BOX 666, TRENTON, NJ 08646-0666 |
| 19954882 | | NEW JERSEY DOL, PO BOX 929, TRENTON, NJ 08646-0929 |
| 19954883 | | NEW JERSEY INTERACTIVE LLC, PO BOX 713827, PHILADELPHIA, PA 19171-3827 |
| 19954884 | + | NEW MEXICO DEPT. OF WORKFORCE SOLUTIONS, PO BOX 1928, ALBUQUERQUE, NM 87103-1928 |
| 19954885 | + | NEW MEXICO SOS, NM SECRETARY OF STATE, 325 DON GASPAR STE 300, SANTA FE, NM 87501-4401 |
| 19954887 | + | NEW ROOTS SOLUTIONS, 343 WEST AUSTIN AVENUE, LIBERTYVILLE, IL 60048-2714 |
| 19954889 | | NEW YORK DOL, BUILDING 12, W.A. HARRIMAN CAMPUS, ALBANY, NY 12226 |
| 19954890 | | NEW YORK STATE CORPORATION TAX, PO BOX 15180, ALBANY, NY 12212-5180 |
| 19954891 | | NEW YORK STATE UNEMPLOYMENT INSURANCE, P.O. BOX 4301, BINGHAMTON, NY 13902-4301 |
| 19954892 | + | NEWMAN, RICHARD P., 36 HAZEL WOODS DRIVE, WOODBURY, CT 06798-1938 |
| 19954893 | | NEXTIVA, INC., P.O. BOX 207330, DALLAS, TX 75320-7330 |
| 19954894 | + | NGUYEN, CLARISSA, 8950 W TROPICANA AVENUE, SUITE 1, LAS VEGAS, NV 89147-8138 |
| 19954895 | + | NGUYEN, TRUNG N., 226 FAUST LN, HOUSTON, TX 77024-6001 |
| 19954896 | | NH DRA / STATE OF NEW HAMPSHIRE, PO BOX 1265, CONCORD, NH 03302-1265 |
| 19954897 | + | NIGHTINGALE, ATARA, 7481 WEST OAKLAND PARK BOULEVARD, SUITE 100, FORT LAUDERDALE, FL 33319-4985 |
| 19954898 | + | NIHILENT INC, 2665 LONG LAKE ROAD, SUITE 100, ROSEVILLE, MN 55113-2479 |
| 19954899 | + | NIKKI DRESLIK, 270 COURTNEY LAKES CIRCLE, APT 301, PALM BEACH, FL 33401-2400 |
| 19954900 | + | NILAN JOHNSON LEWIS PA, 250 MARQUETTE AVENUE SOUTH, SUITE 800, MINNEAPOLIS, MN 55401-2434 |
| 19954901 | + | NJ DEPT OF LABOR & WORKFORCE DEVELOPMENT / DIVISIO, ACCOUNTS, PO BOX 059, TRENTON, NJ 08646-0001 |
| 19954902 | + | NM DEPARTMENT OF WORKFORCE SOLUTIONS, P.O. BOX 1928, ALBUQUERQUE, NM 87103-1928 |
| 19954903 | + | NORRIS, KATRINA, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19954904 | + | NORTH CAROLINA DEPARTMENT OF COMMERCE EMPLOYMENT S, PO BOX 25903, RALEIGH, NC 27611-5903 |
| 19954906 | + | NORTH CAROLINA DIVISION OF EMPLOYMENT SECURITY, 7500 E. INDEPENDENCE BLVD, STE 160, CHARLOTTE, NC 28227-9484 |

| | | |
|---|---|---|
| 19954909 | | NORTH DAKOTA UI, PO BOX 5507, BISMARK, ND 58506-5507 |
| 19954910 | | NORTH FAYETTE TOWNSHIP, 400 N BRAND RD., OAKDALE, PA 15071 |
| 19954911 | + | NORTH HUNTINGDON (TOWNSHIP), WESTMORELAND, 11279 CENTER HWY, NORTH HUNTINGDON, PA 15642-5312 |
| 19954914 | + | NORTH-MAIN CONSULTING LLC, 7 CARSON WAY, MONT VERNON, NH 03057-1700 |
| 19954912 | + | NORTHERN CROSSING BEHAVIORAL HEALTH SVCS, 5303 W NORTH AVE, MILWAUKEE, WI 53208-1021 |
| 19954913 | + | NORTHERN TST CO, THE (2669), ATT ANDREW LUSSEN OR PROXY MGR, 801 S. CANAL ST, ATT: CAPITAL STRUCTURES-C1N, CHICAGO, IL 60607-4715 |
| 19954915 | + | NORTHWEST INVESTMENT CONSULTING, INC., 880 CARILLON PARKWAY, ST. PETERSBURG, FL 33716-1102 |
| 19954916 | + | NURSE, SHONDEL, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954917 | | NYC DEPARTMENT OF FINANCE, P.O. BOX 3653, NEW YORK, NY 10008-3653 |
| 19954918 | + | OAKLEY, STEPHEN, 808 WIGGINGTON ROAD, SUITE D, LYNCHBURG, VA 24502-5155 |
| 19954919 | | OAKSTWAIN LLC, 7 OAKSTWAIN RD, SCARSDALE, NY 10583-2019 |
| 19954920 | + | OASIS BEHAVIORAL HEALTH SERVICES, LLC, 689 CENTRAL AVE, BARBOURSVILLE, WV 25504-1315 |
| 19954921 | + | OBESO, SENDY A., 761 E. CALLE MARIACHI, TUCSON, AZ 85706-2207 |
| 19954922 | + | OCAMPO, NOEL, 1601 NORTH PALM AVENUE, SUITE 211, PEMBROKE PINES, FL 33026-3204 |
| 19954923 | + | OFFICE ALLY INC., PO BOX 872020, VANCOUVER, WA 98687-2020 |
| 19954924 | | OFFICETEAM, PO BOX 743295, LOS ANGELES, CA 90074-3295 |
| 19954925 | | OHARA (TOWNSHIP), ALLEGHENY, 102 RAHWAY RD, MCMURRAY, PA 15317-3349 |
| 19954926 | + | OHIO BUREAU OF WORKERS COMPENSATION, PO BOX 89492, CLEVELAND, OH 44101-6492 |
| 19954927 | + | OHIO DEPT. OF JOB & FAMILY SERVICES, 30 E. BROAD ST., COLUMBUS, OH 43215-3562 |
| 19954932 | + | OKOROH, HOPE, 7116 GRAND AVENUE, MASPETH, NY 11378-1823 |
| 19954933 | + | OLIVER, ANNE, 11815 FOUNTAIN WAY, SUITE 300-5409, NEWPORT NEWS, VA 23606-4448 |
| 19954934 | + | OLSON, SARITA, 1190 WEST NORTHERN PARKWAY, SUITE 101, BALTIMORE, MD 21210-1432 |
| 19954935 | + | OLUDE, FADEKEMI, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954936 | + | OLUKOTUN, MICHAEL, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954937 | + | OMEGA, REYNALD, 7481 WEST OAKLAND PARK BOULEVARD, SUITE 100, FORT LAUDERDALE, FL 33319-4985 |
| 19954938 | + | OMNIS COUNSELING, 1070 N STONE COURT, NAPERVILLE, IL 60563-3318 |
| 19954940 | + | ONRISE, 11519 KINQSTON PIKE 1031, KNOXVILLE, TN 37934-3918 |
| 19954944 | + | OPPENHEIMER & CO. INC. (0571), ATT COLIN SANDY OR PROXY MGR, 85 BROAD ST, 4TH FL, NEW YORK, NY 10004-2434 |
| 19954945 | | OPTAVISE, LLC, PO BOX 8115, CAROL STREAM, IL 60197-8115 |
| 19954946 | | OREGON DEPARTMENT OF REVENUE, PO BOX 14950, SALEM, OR 97309-0950 |
| 19954947 | | OREGON DOR, PO BOX 14800, SALEM, OR 97309-0920 |
| 19954949 | | OREILLY MEDIA INC, DEPT CH 19813, PALATINE, IL 60055-9813 |
| 19954950 | + | ORION SYSTEMS INTEGRATORS LLC, 333 THORNALL STREET, SUITE 703, EDISON, NJ 08837-2269 |
| 19954951 | + | ORTEGA, SANTIAGO A., 2303 AVIATION WAY, LEBANON, TN 37090-2040 |
| 19954952 | + | ORTIZ REA, CARLOS, 251 CENTRAL PARK WEST, NEW YORK, NY 10024-4111 |
| 19954953 | + | OSBORNE, MARY LOUISE E., 306 RED OAK CT, MARS, PA 16046-2040 |
| 19954954 | + | OSWALD COUNSELING ASSOCIATES, INC., 2450 VINEYARD DR, PLOVER, WI 54467-3973 |
| 19954955 | + | OTC MARKETS GROUP, INC, PO BOX 29959, NEW YORK, NY 10087-9959 |
| 19954956 | + | OTUFALE, ABIMBOLA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954957 | + | OWENS, ALEXIS S., 1606 KENT DRIVE NORTH, APT 5, WILSON, NC 27893-7510 |
| 19954958 | + | OWNBACKUP, INC., 940 SYLVAN AVE. FL. 1, ENGLEWOOD CLIFFS, NJ 07632-3301 |
| 19954960 | + | OZARK CENTER, 1105 E 32NE STREET, JOPLIN, MO 64804-3842 |
| 19954961 | + | PACKET FUSION, INC., PO BOX 398055, SAN FRANCISCO, CA 94139-8055 |
| 19954962 | + | PADILLA, BRIANNA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954964 | + | PAHWA, VARSHA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954965 | + | PAIGE, LIAM, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19954966 | + | PAL SECURITY, 13752 INGLEWOOD AVE, HAWTHORNE, CA 90250-6726 |
| 19954967 | + | PALMERI, MARY, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19954968 | + | PAMELA SQUIRE, 951 TURNER ROAD UNIT 723, GRAPEVINE, TX 76051-7214 |
| 19954969 | + | PARAMORE, DERRICK, 5301 PROVIDENCE ROAD, SUITE 20, VIRGINIA BEACH, VA 23464-4128 |
| 19954970 | + | PARK, JAMES, 30564 CAMINO PORVENIR, RANCHO PALOS VERDES, CA 90275-4537 |
| 19954971 | | PARKER LYNCH, DEPT CH 14031, PALATINE, IL 60055-4031 |
| 19954972 | + | PARKER, KIMBERLY, 733 THIMBLE SHOALS BOULEVARD, SUITE 170, NEWPORT NEWS, VA 23606-4260 |
| 19954973 | + | PARRIERA, BROOKE, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19954974 | + | PASSALACQUA, CHRISTI, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19954975 | + | PATEL, SONAL, 831 GROVE ROAD, SUITE C, MIDLOTHIAN, VA 23114-2666 |
| 19954976 | + | PATRICIA MCNEIL, 5600 ORANGETHORPE AVE 2105, LA PALMA, CA 90623-1222 |
| 19954977 | + | PATTI, KATHERINE, 950A UNION ROAD, SUITE 328, WEST SENECA, NY 14224-3455 |
| 19954978 | + | PAULA LUNA, 609 HIGH STREET, MOUND CITY, MO 64470-1315 |
| 19954979 | + | PAULA MORGAN, 815 JOHN HARPER RD STE 14, SHEPHERDSVILLE, KY 40165-7463 |
| 19954981 | | PAYMENT RESOLUTION SERVICES (AETNA REFUNDS), ATTN: MCS 410837, PO BOX 415000, NASHVILLE, TN 37241-0837 |
| 19954984 | | PCAOB, PO BOX 418631, BOSTON, MA 02241-8631 |

| | | |
|---|---|---|
| 19954985 | + | PDQ.COM CORPORATION, PO BOX 1229, SALT LAKE CITY, UT 84110-1229 |
| 19954986 | + | PEARL MEYER, DEP 41287, PO BOX 650823, DALLAS, TX 75265-0823 |
| 19954987 | + | PEARSON, CHARISE, 739 THIMBLE SHOALS BOULEVARD, SUITE 400, NEWPORT NEWS, VA 23606-3562 |
| 19954988 | + | PEGUERO, DOLIA, 1601 NORTH PALM AVENUE, SUITE 211, PEMBROKE PINES, FL 33026-3204 |
| 19954989 | | PELLEGRINO, ERNEST, 35 JOHANNA LN, STATEN ISLAND, NY 10309-3632 |
| 19954990 | + | PELLEY, HEATHER M., 5312 WHITE COYOTE PLACE, LAS VEGAS, NV 89130-1630 |
| 19954991 | + | PENA, LINDA R., 1500 W MATLOCK AVE, TRAILER 21, ARANSAS PASS, TX 78336-4547 |
| 19954992 | | PENNSYLVANIA DEPARTMENT OF REVENUE, PO BOX 280404, HARRISBURG, PA 17128-0404 |
| 19954993 | | PENNSYLVANIA DOL, 651 BOAS ST., HARRISBURG, PA 17121-0750 |
| 19954994 | | PENNSYLVANIA DOR, PO BOX 280904, HARRISBURG, PA 17128-0904 |
| 19954995 | + | PENROD LLC, 219 N. MILWAUKEE ST. 2ND FLOOR, MILWAUKEE, WI 53202-5818 |
| 19954996 | + | PEPPAS, EVELYN, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19954997 | + | PERAINO, CATHERINE A., 1836 E GIRARD PL APT, APT 1228-B, ENGLEWOOD, CO 80113-9235 |
| 19954998 | + | PEREZ, JOYCE ANN L., 7642 TUSCANY DR., ABILENE, TX 79606-6683 |
| 19954999 | + | PERSHING (0443), ATT JOSEPH LAVARA/PROXY DEPT, 1 PERSHING PLAZA, JERSEY CITY, NJ 07399-0001 |
| 19955000 | + | PETERSON, KELSEY, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19955001 | + | PETTY, GRACE, 808 WIGGINGTON ROAD, SUITE D, LYNCHBURG, VA 24502-5155 |
| 19955002 | + | PHAM, ANN N., 354 ANDY WHEELER DRIVE, HENDERSON, NV 89011-5443 |
| 19955003 | + | PHC OF BUFFALO GROVE CLINICAL PSYCHOLOGY, 175 E HAWTHORN PKWY STE 235, VERNON HILLS, IL 60061-1454 |
| 19955006 | + | PHILL CAP (8460), ATT PROXY MGR, 141 W JACKSON BLVD, CBOT BLDG, STE 3050, CHICAGO, IL 60604-2992 |
| 19955007 | + | PHILLIPS, ANNE T., 232 RIDGEWOOD DRIVE, NORWOOD, MA 02062-5217 |
| 19955008 | + | PHILLIPS, CHANEL C., 2820 DULAIRE ROAD, GREENSBORO, NC 27407-5951 |
| 19955009 | + | PHILLIPS, IRENE, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955010 | + | PHOENIX BEHAVIORAL HEALTH SERVICES, 115 E WALDO BLVD, MANITOWOC, WI 54220-2921 |
| 19955011 | + | PINE (TOWNSHIP), ALLEGHENY, 436 GRANT ST, RM 108, COURTHOUSE, PITTSBURGH, PA 15219-2429 |
| 19955013 | + | PITNEY BOWES PURCHASE POWER, PO BOX 371874, PITTSBURGH, PA 15250-7874 |
| 19955014 | + | PLURALSIGHT, LLC, DEPT CH 19719, PALATINE, IL 60055-0001 |
| 19955015 | + | PONDS, LAURA, 3104 TYRE NECK ROAD, SUITE 200, PORTSMOUTH, VA 23703-4512 |
| 19955016 | + | PORTER, DWIGHT, 800 NEWTON ROAD, SUITE 104, VIRGINIA BEACH, VA 23462-1265 |
| 19955017 | + | PORTER, SIDNEY T., 33922 N WOODED GLEN DRIVE, GRAYSLAKE, IL 60030-4012 |
| 19955018 | | POSIT SOFTWARE, PBC, P.O. BOX 735661, ATTN: ACCOUNTS RECEIVABLE, CHICAGO, IL 60673-5661 |
| 19955019 | + | POWELL, ADAM, 11520 NUCKOLS ROAD, SUITE 102, GLEN ALLEN, VA 23059-2558 |
| 19955020 | + | POWER OF CHANGE, LLC, 1039 W MASON ST, GREEN BAY, WI 54303-1842 |
| 19955021 | + | POWER PRESS MEDIA, 140 E. MAIN STR., ATTN: CARYN THOMPSON, MOREHEAD, KY 40351-1618 |
| 19955022 | | PR NEWSWIRE ASSOCIATES, LLC, G.PO BOX 5897, NEW YORK, NY 101000000 |
| 19955023 | + | PRESS GANEY ASSOCIATES LLC, BOX 88335, MILWAUKEE, WI 53288-8335 |
| 19955024 | + | PRICE, LINDSEY, 2164 PLAINVIEW CENTER, POWHATAN, VA 23139-5756 |
| 19955025 | + | PRIETO, JAIME E., 16 ROCK OAK LANE, KERHONKSON, NY 12446-1124 |
| 19955026 | + | PRIMAS, CIERA, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19955027 | | PRINCIPAL TRUST COMPANY, PO BOX 9394, DES MOINES, IA 50306-9394 |
| 19955028 | + | PRINTCO, LTD, 12121 WILSHIRE BLVD. SUITE 116, LOS ANGELES, CA 90025-1176 |
| 19955029 | + | PRINTSF.COM, 315 S. COAST HWY 101, SUITE U-41, ENCINITAS, CA 92024-3543 |
| 19955030 | + | PROFESSIONAL SERVICES GROUP, INC., 6233 39TH AVENUE, KENOSHA, WI 53142-7015 |
| 19955031 | + | PROTTER, BARRY, 305 WEST 86TH STREET, SUITE 3B, NEW YORK, NY 10024-3110 |
| 19955032 | + | PRUDENTIAL GROUP INSURANCE, PO BOX 101241, ATLANTA, GA 30392-1241 |
| 19955033 | + | PRUITT, RALDEJA E., 1102 CROSSINGS DRIVE, MILLBROOK, AL 36054-2196 |
| 19955034 | + | PSSC LABS, 20432 NORTH SEA CIRCLE, EL TORO, CA 92630-8806 |
| 19955036 | + | PSZONAK DAH, RACHEL, 950A UNION ROAD, SUITE 328, WEST SENECA, NY 14224-3455 |
| 19955038 | | PULASKI TAX ADMINISTRATOR, PO BOX 658, SOMERSET, KY 42502-0658 |
| 19955039 | + | PUNJWANI, SOHAIL, 7481 WEST OAKLAND PARK BOULEVARD, SUITE 100, TAMARACK, FL 33319-4985 |
| 19955040 | + | PUNYALA, SRINIVASA, 207 N 4TH AVENUE, HOPEWELL, VA 23860-2503 |
| 19955041 | + | PURCELL, JACOB, 8950 W TROPICANA AVENUE, SUITE 1, LAS VEGAS, NV 89147-8138 |
| 19955042 | + | QIAN, YI, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955043 | + | QUALITYMETRIC INCORPORATED, LLC, 1301 ATWOOD AVE., SUITE 216E, JOHNSTON, RI 02919-4933 |
| 19955044 | + | QUALTRICS LLC, PO BOX 29650, DEPT 880102, PHOENIX, AZ 85038-9650 |
| 19955045 | + | QUARLES, BRICKELL, 442 5TH AVENUE, SUITE 1536, NEW YORK, NY 10018-2794 |
| 19955046 | + | QUEST DIAGNOSTICS, P.O. BOX 740709, ATLANTA, GA 30374-0709 |
| 19955047 | + | QUEST SOFTWARE, INC., PO BOX 731381, DALLAS, TX 75373-1381 |
| 19955048 | | QUESTEX LLC, PO BOX 959635, ST. LOUIS, MO 63195-9635 |
| 19955049 | | QUESTRADE INC./CDS (5084), ATT AL NANJI OR PROXY MGR, 5650 YONGE ST, TORONTO, ON M2M 4G3, CANADA |
| 19955050 | + | QUINN, AMANDA, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19955051 | + | QUOTEMEDIA, INC., 17100 EAST SHEA BLVD STE 230, FOUNTAIN HILLS, AZ 85268-6745 |
| 19955052 | + | R.F. LAFFERTY & CO., INC., 40 WALL STREET, 19TH FLOOR, NEW YORK, NY 10005-1485 |

| | | |
|---|---|---|
| 19955053 | + | RADDING, WENDY, 4000 GENESEE PLACE, SUITE 109, WOODBRIDGE, VA 22192-8302 |
| 19955054 | + | RAHBARAN, ARIANNA, 7180 CASCADE VALLEY COURT, SUITE 200, LAS VEGAS, NV 89128-0481 |
| 19955055 | + | RAMBERT, CHRISTINE, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955056 | + | RAMIREZ, ANGUELES, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19955057 | + | RANCOURT, STEPHANIE, 831 GROVE ROAD, SUITE C, MIDLOTHIAN, VA 23114-2666 |
| 19955058 | + | RANGEL, VILMA, 7116 GRAND AVENUE, MASPETH, NY 11378-1823 |
| 19955059 | + | RAPANOS, ANDREA, 8950 W TROPICANA AVENUE, SUITE 1, LAS VEGAS, NV 89147-8138 |
| 19955060 | + | RAU, KELLY ANNE, 950A UNION ROAD, SUITE 328, WEST SENECA, NY 14224-3455 |
| 19955061 | + | RAVID HASELKORN, 1101 SEENA AVE., LOS ALTOS, CA 94024-4925 |
| 19955062 | + | RAWLINGS-PERRIN, TURQUOISE, 5900 EAST VIRGINIA BEACH BOULEVARD, NORFOLK, VA 23502-2530 |
| 19955063 | + | RAYMOND JAMES ASSOC INC (0725), ATT ROBERTA GREEN OR PROXY MGR, 880 CARILION PKWY, TOWER 2, 4TH FL, ST. PETERSBURG, FL 33716-1102 |
| 19955064 | + | RAYNOR, JED, 140 S OCEAN AVE, FREEPORT, NY 11520-4557 |
| 19955065 | + | RAZAVI, SUSAN, 570 FORT WASHINGTON AVENUE, APT 64A, NEW YORK, NY 10033-2038 |
| 19955066 | + | RBC CAPITAL MKTS CORP (0235), ATT STEVE SCHAFER OR PROXY MGR, 60 S 6TH ST - P09, MINNEAPOLIS, MN 55402-4400 |
| 19955067 | | RBC DOMINION /CDS (5002), ATT PROXY MGR, 180 WELLINGTON STREET WEST, TORONTO, ON M5J 0C2, CANADA |
| 19955068 | + | RDG FILINGS, 816 ROANOKE BOULEVARD, SALEM, VA 24153-5261 |
| 19955069 | + | RDQ (4305), ATTN PROXY MGR, 1 WORLD TRADE CENTER, SUITE 47M, NEW YORK, NY 10007-0124 |
| 19955070 | + | RECON STRATEGY LLC, ONE BROADWAY, 14TH FL, CAMBRIDGE, MA 02142-1187 |
| 19955072 | + | REDA CARR, 6908 BLUEJACKET ST, SHAWNEE, KS 66203-4110 |
| 19955073 | | REDCHIP COMPANIES INC, 500 WINDERLEY PL, STE 100, MAITLAND, FL 32751-7406 |
| 19955074 | + | REDCHIP COMPANIES, INC., 431 E. HORATIO AVE, SUITE 100, MAITLAND, FL 32751-4560 |
| 19955075 | + | REDDY MUSKU, SANTHOSH, 5701 MCKINNEY PL DR, APT. 1141, MCKINNEY, TX 75070-1746 |
| 19955076 | + | REDICK, MIGNON, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19955077 | #+ | REDMONK LLC, PO BOX 175, GEORGETOWN, ME 04548-0175 |
| 19955079 | ++ | REGIONAL INCOME TAX AGENCY, PO BOX 470537, ATTENTION LEGAL DEPARTMENT, BROADVIEW HEIGHTS OH 44147-0537 address filed with court:, REGIONAL INCOME TAX AGENCY, 10107 BRECKSVILLE ROAD, BRECKSVILLE, OH 44141 |
| 19955078 | | REGIONAL INCOME TAX AGENCY (RITA), P.O. BOX 94736, CLEVELAND, OH 44101-4736 |
| 19955080 | + | REGISTAR-RECORDER/COUNTY CLERK, PO BOX 1250, NORWALK, CA 90651-1250 |
| 19955081 | + | REICHMAN, CASSANDRA, 8056 S WILDWOOD DR, APT 103, OAK CREEK, WI 53154-7413 |
| 19955082 | + | REINHART, CHRISTOPHER, 111 MILL CREEK PARKWAY, SUITE 300, CHESAPEAKE, VA 23323-1098 |
| 19955083 | + | REISS, SHANA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955084 | | RELIANCE STANDARD LIFE INSURANCE COMPANY, 1700 MARKET STREET, SUITE 1200, PHILADELPHIA, PA 19103-3938 |
| 19955085 | + | RELIFORD, ASHANTI S., 5205 YELLOW ROSE CIR, APT. 111, FORT WORTH, TX 76115-3153 |
| 19955086 | + | RELX INC. DBA LEXISNEXIS, 28544 NETWORK PLACE, CHICAGO, IL 60673-1285 |
| 19955087 | + | RENEE STALLONE, 413 SW 12TH CT, FORT LAUDERDALE, FL 33315-1412 |
| 19955088 | + | RENTERIA-PACKHAM, JENNYLYNDE, 526 FRENN AVE, RED WING, MN 55066-3906 |
| 19955089 | + | REUT, STEPHANIE A., 69 HICKORY COURSE PASS, OCALA, FL 34472-4385 |
| 19955090 | + | REYNA, ANTHONY J., 3203 FOXBORO PLACE, SAN JOSE, CA 95135-1039 |
| 19955091 | + | REYNOLDS, CAMERON, 269 MEDICAL PARK BOULEVARD, PETERSBURG, VA 23805-9337 |
| 19955092 | + | RICE, MACKENZIE, 6225 SHERIDAN DRIVE, SUITE 222, AMHERST, NY 14221-4800 |
| 19955093 | + | RICHARDS, KERRON R., 436 WOONSOCKET LANE, SILVER SPRING, MD 20905-5777 |
| 19955094 | + | RICHARDSON, CHRISTY H., 474 CASEY LANE, STRAWBERRY PLAINS, TN 37871-3522 |
| 19955095 | + | RICHMOND, KENNETH, 732 THIMBLE SHOALS BOULEVARD, SUITE 202, NEWPORT NEWS, VA 23606-4262 |
| 19955096 | + | RICKER, MURIEL, 3101 AMERICAN LEGION ROAD, SUITE 21B, CHESAPEAKE, VA 23321-5699 |
| 19955097 | + | RICKETTS, CHARLENE, 10301 HAGEN RANCH ROAD, SUITE B6, BOYNTON BEACH, FL 33437-3723 |
| 19955098 | + | RICKETTS, TIA, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19955099 | + | RIENAS, CHRISTOPHER, 10301 HAGEN RANCH ROAD, SUITE B6, BOYNTON BEACH, FL 33437-3723 |
| 19955100 | + | RIFFEY, MONICA, 1213 LASKIN ROAD, SUITE 208, VIRGINIA BEACH, VA 23451-5260 |
| 19955101 | | RING2 COMMUNICATIONS, LLC, ACCOUNTS DEPARTMENT, DEPT CH 16974, PALATINE, IL 601000000 |
| 19955102 | + | ROA, KEVIN, 2775 S JONES BOULEVARD, SUITE 101, LAS VEGAS, NV 89146-5632 |
| 19955103 | + | ROBBINS, CASSANDRA, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19955105 | + | ROBERT JERREL FINISHES, INC., 2021 BATAAN RD B, REDONDO BEACH, CA 90278-1305 |
| 19955106 | + | ROBERT M. KAPLAN, 860 CREST AVENUE, PACIFIC GROVE, CA 93950-2209 |
| 19955107 | + | ROBERT W BAIRD & CO INC (0547), ATTN CORPORATE ACTIONS, 777 E WISCONSIN AVE - 9TH FL, MILWAUKEE, WI 53202-5300 |
| 19955108 | + | ROBERTS, DOMINIQUE, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955109 | + | ROBINHOOD SECS, LLC (6769), ATT MEHDI TAIFI, 500 COLONIAL CTR PKWY 100, LAKE MARY, FL 32746-7637 |
| 19955110 | + | ROBINSON, SUSAN B., 14205 145TH PL SE, RENTON, WA 98059-5520 |
| 19955111 | + | ROCHA, EDGARDO, 2697 INTERNATIONAL PARKWAY, BUILDING 1 SUITE 205, VIRGINIA BEACH, VA 23452-7803 |
| 19955112 | + | RODGERS, ELIZABETH, 509 NORTH CEDAR AVENUE, COOKEVILLE, TN 38501-1707 |
| 19955113 | + | RODGERS, MICHELLE, 1012 FLEMING STREET, COLUMBIA, TN 38401-2421 |

| | | |
|---|---|---|
| 19955114 | + | RODMAN, JEFFREY J, 109 EAST 6TH STREET, FRONT ROYAL, VA 22630-3407 |
| 19955115 | + | RODRIGUEZ DIGGS, NYDIA Y., 3530 OLDE LANARK DRIVE, LAND O LAKES, FL 34638-7924 |
| 19955116 | + | RODRIGUEZ, IVETTE, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955117 | + | ROGERS, RACHEL, 2355 UNION ROAD, SUITE 200, BUFFALO, NY 14227-2234 |
| 19955118 | + | ROLLE, CEMETRIUS, 413 MOUNT CROSS ROAD, SUITE 102, DANVILLE, VA 24540-4089 |
| 19955119 | + | ROMAN, KIMBERLY, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955120 | + | ROSALES, EMMANUEL, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955121 | + | ROSANWO, MOBOLAJI, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955122 | + | ROSE, BARBARA, 1065 NE 125TH STREET, SUITE 206, NORTH MIAMI, FL 33161-5832 |
| 19955123 | + | ROSE, JACQUELINE, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955124 | + | ROSE, SNYDER & JACOBS, 15821 VENTURA BLVD., SUITE 490, ENCINO, CA 91436-4778 |
| 19955125 | + | ROSENMAN, EUGENE, 2775 S JONES BOULEVARD, SUITE 101, LAS VEGAS, NV 89146-5632 |
| 19955126 | + | ROSLYN L GAWTHNEY, 45 SOUTH AVE W, SUITE 203, CRANFORD, NJ 07016-2686 |
| 19955127 | + | ROSS, ARNOLD, 10301 HAGEN RANCH ROAD, SUITE B6, BOYNTON BEACH, FL 33437-3723 |
| 19955128 | + | ROSS, STEPHANIE L., 32342 STATE ROUTE 31, WEST MANSFIELD, OH 43358-9617 |
| 19955129 | + | ROTH CAPITAL PARTNERS, LLC, 888 SAN CLEMENTE DRIVE, 4TH FLOOR, NEWPORT BEACH, CA 92660-6366 |
| 19955130 | + | ROTH STAFFING COMPANIES L.P., P.O. BOX 60003, ANAHEIM, CA 92812-6003 |
| 19955131 | + | ROTHSCHILD, OLGA, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19955132 | + | ROUSSEAU, MELISSA, 1065 NE 125TH STREET, SUITE 206, MIAMI, FL 33161-5832 |
| 19955133 | + | ROUTH, ANDREW, 831 GROVE ROAD, MIDLOTHIAN, VA 23114-2666 |
| 19955134 | + | ROWLANDS, SYLVIA, 54 HALTER ROAD, GLENMONT, NY 12077-4600 |
| 19955135 | + | ROY, JESSICA, 36 FARVIEW RUN, MARLBOROUGH, CT 06447-1169 |
| 19955136 | + | RR DONNELLEY, P.O. BOX 100112, PASADENA, CA 91189-0003 |
| 19955137 | + | RSM US LLP, 5155 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 19955138 | + | RSUI INDEMNITY CO., 945 E PACES FERRY RD, STE 1800, ATLANTA, GA 30326-1373 |
| 19955139 | + | RUBIN, JAMIE, 1601 NORTH PALM AVENUE, SUITE 211, PEMBROKE PINES, FL 33026-3204 |
| 19955140 | + | RUSSELL TANDY, 6507 WOODMAN AVE, APT 108, VAN NUYS, CA 91401-1600 |
| 19955141 | + | RUTH BEACH INK, 1712 NORTHVIEW RD, ROCKY RIVER, OH 44116-2438 |
| 19955142 | + | RUVIO, ROSA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955143 | + | SAENGPRADAP, JEANINE, 849 S SIERRA BONITA AVENUE, LOS ANGELES, CA 90036-4703 |
| 19955144 | | SAGE INTACCT, INC., DEPT 3237, PO BOX 123237, DALLAS, TX 75312-3237 |
| 19955145 | + | SAGENET, LLC, P.O. BOX 843553, KANSAS CITY, MO 64184-3553 |
| 19955146 | + | SAI360 INC., 205 W. WACKER DRIVE SUITE 1800, CHICAGO, IL 60606-1426 |
| 19955147 | + | SAIYED, SHAMA, 4914 RADFORD AVENUE, SUITE 303, RICHMOND, VA 23230-3536 |
| 19955148 | | SALARY.COM LLC, P.O. BOX 844048, BOSTON, MA 02284-4048 |
| 19955149 | + | SALESFORCE.COM, PO BOX 203141, DALLAS, TX 75320-3141 |
| 19955150 | + | SALIRROSAS, LICETT, 16791 HEMINGWAY DRIVE, WESTON, FL 33326-3108 |
| 19955151 | | SALLINEN, MATTHEW M., 502 W 12TH AVENUE, TAMPA, FL 33612 |
| 19955152 | + | SALMON, JANINA, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19955153 | + | SALTZBERG, LORI, 11520 NUCKOLS ROAD, SUITE 102, GLEN ALLEN, VA 23059-2558 |
| 19955154 | + | SAMMARTANO, RACHEL, 7481 WEST OAKLAND PARK BOULEVARD, SUITE 100, FORT LAUDERDALE, FL 33319-4985 |
| 19955155 | + | SANCHEZ, CARL S., 15024 ROOSEVELT AVE, FLUSHING, NY 11354-4936 |
| 19955157 | + | SANDOVAL, ALEXIS, 2881 S VALLEY VIEW BOULEVARD, SUITE 1, LAS VEGAS, NV 89102-0145 |
| 19955158 | + | SANDS, MICHAEL, 154 WEST 70TH STREET, SUITE 11B, NEW YORK CITY, NY 10023-4406 |
| 19955159 | + | SANGHA, MANJIT, 11551 NUCKOLS ROAD, SUITE P, GLEN ALLEN, VA 23059-5565 |
| 19955160 | + | SANTANA, ROSAURY, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19955161 | + | SARA J. GIACHINO, 15056 FARNHAM AVE N, HUGO, MN 55038-9003 |
| 19955162 | + | SAUNDERS, SAMANTHA, 3301 RICHMOND HIGHWAY, SUITE 1390, ALEXANDRIA, VA 22305-3044 |
| 19955163 | + | SAY TECHNOLOGIES LLC, 85 WILLOW ROAD, MENLO PARK, CA 94025-3656 |
| 19955164 | + | SAYGBE, KOLLIE, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955165 | + | SBK NUTRITION, LLC, 8479 DR. MLK JR. ST. N., ST. PETERSBURG, FL 33702-3503 |
| 19955166 | + | SC DEPARTMENT OF REVENUE, CORPORATION VOUCHER, PO BOX 100153, COLUMBIA, SC 29202-3153 |
| 19955168 | | SC DEPARTMENT OF REVENUE - CORPORATE TAXABLE, CORPORATE TAXABLE, COLUMBIA, SC 29214-0033 |
| 19955167 | + | SCALAR GROUP, PO BOX 1031, DRAPER, UT 84020-1007 |
| 19955169 | + | SCALEHEALTH, 3415 S. SEPULVEDA BLVD., 1250, LOS ANGELES, CA 90034-6292 |
| 19955170 | + | SCHERMERHORN, NICHOLE, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955171 | + | SCHLAU, APRIL, 4560 SOUTH BOULEVARD, SUITE 202, VIRGINIA BEACH, VA 23452-1160 |
| 19955172 | + | SCHUCK, SARAH E., 21190 NW WHITEWATER GRADE ROAD, CLARKSVILLE, FL 32430-2151 |
| 19955173 | + | SCHULMAN, PETER, 10301 HAGEN RANCH ROAD, SUITE B6, BOYNTON BEACH, FL 33437-3723 |
| 19955174 | + | SCHULTZ, PAUL, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955175 | + | SCHWARTZ, DINA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955176 | + | SCHWILLE, SUEANN, 986 JOHN MARSHALL HIGHWAY, SUITE B, FRONT ROYAL, VA 22630-4517 |
| 19955177 | | SCOTIA CAPITAL /CDS (5011), ATT EVELYN PANDE OR PROXY DEPT, SCOTIA PLAZA, 40 KING ST W, 23RD FL, |

TORONTO, ON M5H 1H1 CANADA
| 19955179 | + | SCOTT JR., WALTER T., 8420 MINT JULEP DR, PERKINSTON, MS 39573-4559 |
| 19955180 | + | SCOTT, ALICIA, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19955181 | + | SCOTT, MEGHAN, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19955182 | + | SCOTT, NICOLE, 729 THIMBLE SHOALS BOULEVARD, SUITE 3A, NEWPORT NEWS, VA 23606-4217 |
| 19955183 | + | SCOTT, PATRICK, 2881 S VALLEY VIEW BOULEVARD, SUITE 1, LAS VEGAS, NV 89102-0145 |
| 19955184 | + | SCOTT, THOMAS, 6477 COLLEGE PARK SQUARE, SUITE 216, THE ATRIUM, VIRGINIA BEACH, VA 23464-3611 |
| 19955185 | + | SCOTTSDALE INDEMNITY CO., ONE NATIONWIDE BLVD, 1-14-301, COLUMBUS, OH 43215-2752 |
| 19955186 | + | SCRE II SHAFER COURT LIMITED PARTNERSHIP, PO BOX 775428, CHICAGO, IL 60677-5428 |
| 19955187 | + | SEARLS, THERESA, 269 MEDICAL PARK BOULEVARD, PETERSBURG, VA 23805-9337 |
| 19955188 | + | SECUREVIDEO, 1050 MARINA VILLAGE PARKWAY, STE203, ALAMEDA, CA 94501-1099 |
| 19955189 | + | SECURITIES AND EXCHANGE COMMISSION, 801 CHERRY STREET UNIT 19, FORT WORTH, TX 76102-6819 |
| 19955190 | + | SEGAL, SCOTT, 1065 NE 125TH STREET, SUITE 206, NORTH MIAMI, FL 33161-5832 |
| 19955191 | | SELGE HOLDINGS & VENTURES, LLC (WHELESS PARTNERS), 1919 OXMOOR RD, PMB 361, BIRMINGHAM, AL 35209-3502 |
| 19955192 | + | SENIA, TARA, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19955193 | + | SENTARA-VA-COMM, 4417 CORPORATION BLVD., VIRGINIA BEACH, VA 23462-3162 |
| 19955194 | + | SENTARA-VA-SELF FUNDED ASO, 4417 CORPORATION BLVD., VIRGINIA BEACH, VA 23462-3162 |
| 19955195 | + | SEREBRYANSKAYA, YULIYA, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19955196 | + | SG AMERICAS SECS, LLC (0286), ATT PAUL MITSAKOS OR PROXY MGR, 1221 AV OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| 19955197 | + | SHABAZZ, LALETHA, 1801 SOUTH CHURCH STREET, SUITE 4, SMITHFIELD, VA 23430-1858 |
| 19955198 | + | SHAHID, SHABNOM, 2918 N SEATON CIRCUIT N, WARREN, MI 48091-1628 |
| 19955199 | + | SHALU GUGNANI, 44 NORTH VAIL AVE NO 511, ARLINGTON HEIGHTS, IL 60005-5810 |
| 19955201 | + | SHANNON DEHART, 27202 SE 13TH PL., SAMMAMISH, WA 98075-5961 |
| 19955202 | + | SHAREHOLDER INTELLIGENCE SERVICES, LLC, 151 ROWAYTON AVENUE, ROWAYTON, CT 06853-1433 |
| 19955203 | #+ | SHAWN THOMPSON, 1623 BRENTWOOD CROSSING, CONYERS, GA 30013-6300 |
| 19955204 | + | SHELTON, SHANIQUA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955205 | + | SHEPPARD MULLLIN RICHTER & HAMPTON LLP, PO BOX 840728, LOS ANGELES, CA 90084-0728 |
| 19955206 | + | SHERFEY, LISA, 6 SIXTH STREET, SUITE 205, BRISTOL, TN 37620-2589 |
| 19955207 | + | SHERMAN, MICHAEL, 1415 2ND STREET, UNIT 626, SARASOTA, FL 34236-5112 |
| 19955208 | + | SHORES EDITORIAL SERVICES, LLC, 239 N LAZY MEADOW ROAD, ORANGE, CA 92869-4568 |
| 19955209 | + | SHORT, CHANDA, 732 THIMBLE SHOALS BLVD, SUITE 202, NEWPORT NEWS, VA 23606-4262 |
| 19955210 | + | SHRED-IT, PO BOX 101007, PASADENA, CA 91189-0003 |
| 19955211 | + | SHUKAIR, NAWRAS, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955212 | + | SHURMATZ COUNSELING, LCSW, PC, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19955213 | + | SHURMATZ, ANNA, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19955214 | + | SIDDIQUE, MIAN, 7116 GRAND AVENUE, MASPETH, NY 11378-1823 |
| 19955215 | + | SIDDIQUI, SALMAN, 207 N 4TH AVENUE, HOPEWELL, VA 23860-2503 |
| 19955216 | + | SIDEBENCH STUDIOS LLC, 10317 WASHINGTON BLVD, CULVER CITY, CA 90232-3149 |
| 19955217 | + | SIEGEL, JOSIAH C., 2046 SILVERLEAF DRIVE, YOUNGSVILLE, NC 27596-7701 |
| 19955218 | + | SIGMAN, VICTORIA M., 3718 CLICK RD, PETOSKEY, MI 49770-7809 |
| 19955219 | + | SILFA, ROSA, 2435 JEROME AVENUE, BRONX, NY 10468-6464 |
| 19955220 | + | SILVA, MARIANO, 1324 NE 177 ST, NORTH MIAMI BEACH, FL 33162-1362 |
| 19955221 | + | SIMINSKI, LAUREN, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19955222 | + | SIMON, THRESA S, 269 MEDICAL PARK BOULEVARD, PETERSBURG, VA 23805-9337 |
| 19955223 | + | SIMPKINS-WATSON, NIKKI, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955224 | + | SINGH, DAMINI, 760 PRESCOTT CT, NAPERVILLE, IL 60563-2484 |
| 19955225 | + | SINHA, RISHI KUMAR, 209 WISTERIA DR, LIMERICK, PA 19468-1258 |
| 19955226 | | SLALOM LLC, P.O. BOX 101416, PASADENA, CA 91189-1416 |
| 19955227 | + | SLEMAN, JOSEPH, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19955228 | + | SMARTEK21, LLC, 12910 TOTEM LAKE BLVD, STE 200, KIRKLAND, WA 98034-2901 |
| 19955229 | + | SMARTSHEET INC., DEPT. 3421, P.O. BOX 123421, DALLAS, TX 75312-3421 |
| 19955230 | + | SMITH, ANGELA, 703 THIMBLE SHOALS BOULEVARD, SUITE C-6, NEWPORT NEWS, VA 23606-2576 |
| 19955231 | + | SMITH, AUBREY, 2202 EXECUTIVE DRIVE, SUITE C, HAMPTON, VA 23666-6604 |
| 19955232 | + | SMITH, DANIELLE, 950A UNION ROAD, SUITE 328, WEST SENECA, NY 14224-3455 |
| 19955233 | + | SMITH, RAYMOND, 3101 AMERICAN LEGION ROAD, SUITE 21B, CHESAPEAKE, VA 23321-5699 |
| 19955234 | + | SMITH, SHILAIN, 831 GROVE ROAD, MIDLOTHIAN, VA 23114-2666 |
| 19955235 | + | SMITH-GRAHAM, PAMELA, 800 NEWTOWN ROAD, VIRGINIA BEACH, VA 23462-1265 |
| 19955236 | | SNAPENGAGE, LLC, PO BOX 122230, DALLAS, TX 75312-2230 |
| 19955237 | + | SNAPP, SARA, 831 GROVE ROAD, SUITE C, MIDLOTHIAN, VA 23114-2666 |
| 19955238 | + | SNYDER, RACHEL, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19955239 | + | SOBHAN, TANVEER, 7481 WEST OAKLAND PARK BOULEVARD, SUITE 100, FORT LAUDERDALE, FL 33319-4985 |
| 19955240 | + | SOBOTTA, JOSEPH, 5301 PROVIDENCE ROAD, SUITE 20, VIRGINIA BEACH, VA 23464-4128 |

| | | |
|---|---|---|
| 19955241 | + | SOGUTLU, ASLIHAN, 13901 COALFIELD COMMONS PLACE, MIDLOTHIAN, VA 23114-1216 |
| 19955242 | + | SOLLITTO, HOLLY, 3570 YORBA LINDA DR, LAS VEGAS, NV 89122-4714 |
| 19955243 | + | SOLOMON, AYOKA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955244 | + | SOLOMOU, MARIA, 1 LORETTA DRIVE, SYOSSET, NY 11791-5818 |
| 19955246 | + | SORIANO, ARIADNA, 307 8TH ST, 14, SULTAN, WA 98294-9779 |
| 19955247 | + | SOUTH CAROLINA DEPARTMENT OF REVENUE, CORPORATION VOUCHER, PO BOX 100153, COLUMBIA, SC 29202-3153 |
| 19955248 | + | SOUTH CAROLINA DOR WITHHOLDING, PO BOX 125, COLUMBIA, SC 29202-0125 |
| 19955250 | + | SOUTH DAKOTA ASSOCIATION OF HEALTHCARE ORGANIZATIO, 3708 W. BROOKS PLACE, SIOUX FALLS, SD 57106-4207 |
| 19955251 | | SOUTH DAKOTA DOL, 420 SOUTH ROOSEVELT, PO BOX 4730, ABERDEEN, SD 57402-4730 |
| 19955252 | + | SOUTH STRABANE (TOWNSHIP), WASHINGTON, CROSSROADS CENTER, 95 W BEAU ST, STE 525, WASHINGTON, PA 15301-6837 |
| 19955253 | + | SP PLUS CORPORATION, 3470 WILSHIRE BLVD, SUITE 400, LOS ANGELES, CA 90010-3927 |
| 19955254 | + | SPACUCELLO, STEVE J., 2700 W MEDILL AVE, 1, CHICAGO, IL 60647-3053 |
| 19955255 | + | SPARACINO, JOLENE, 2355 UNION ROAD, SUITE 200, BUFFALO, NY 14227-2234 |
| 19955256 | + | SPARKS, SHEILA D., 1780 RIVER RD, ABERDEEN, OH 45101-1103 |
| 19955257 | + | SPEARS MANNING & MARTINI, LLC, 2425 POST ROAD, SUITE 203, SOUTHPORT, CT 06890-1267 |
| 19955258 | + | SPEARS, JUSTIN, 6225 SHERIDAN DRIVE, SUITE 222, AMHERST, NY 14221-4800 |
| 19955259 | + | SPENCER, ROBYN, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955261 | | SPH ANALYTICS, DEPT AT 952700, ALPHARETTA, GA 31192-2700 |
| 19955262 | + | SPILLANE, JENNIFER, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955263 | + | SPRING FORD AREA SD (LIMERICK, TOWNSHIP), MONTGOME, LIMERICK TWP MUNICIPAL BLDG, 646 W RIDGE PIKE, ROYERSFORD, PA 19468-1420 |
| 19955264 | + | SPURLOCK, SHEENA, 1065 NE 125TH STREET, SUITE 206, NORTH MIAMI, FL 33161-5832 |
| 19955265 | + | STAGG, JOHN, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955266 | + | STANDLEY, SARAH L., 23219 SE 25TH COURT, SAMMAMISH, WA 98075-9473 |
| 19955267 | | STARTUP HEALTH INNOVATION FUND LP, 2000 BROADWAY, 18TH FL, NEW YORK, NY 10023-5028 |
| 19955268 | | STARTUP HEALTH TRANSFORMER FUND II LP, 2000 BROADWAY, 18TH FL, NEW YORK, NY 10023-5028 |
| 19955269 | + | STATE OF NEBRASKA DEP OF LABOR UNEMPLOYMENT INSURA, PO BOX 94600, LINCOLN, NE 68509-4600 |
| 19955270 | | STATE OF SOUTH CAROLINA, SC DEPARTMENT OF REVENUE, COLUMBIA, SC 292000000 |
| 19955272 | + | STATE ST (0997), ATT PROXY DEPT, 1776 HERITAGE DR, NORTH QUINCY, MA 02171-2119 |
| 19955273 | + | STATEN ISLAND PERFORMING PROVIDER SYSTEM, 1 EDGEWATER PLAZA, SUITE 700, STATEN ISLAND, NY 10305-4902 |
| 19955274 | + | STEELE, LYDIA, 4560 SOUTH BOULEVARD, SUITE 202, VIRGINIA BEACH, VA 23452-1160 |
| 19955275 | + | STEIN LIFSHITZ, DANIEL, 10301 HAGEN RANCH ROAD, SUITE B6, BOYNTON BEACH, FL 33437-3723 |
| 19955276 | + | STEPHAN, AMY, 800 NEWTOWN ROAD, SUITE 104, VIRGINIA BEACH, VA 23462-1265 |
| 19955277 | + | STEPHANIE GROSS, 19245 REDBERRY CT., BOCA RATON, FL 33498-4842 |
| 19955278 | + | STEPRO, DON, 7341 W CHARLESTON BOULEVARD, SUITE 110, LAS VEGAS, NV 89117-1573 |
| 19955279 | + | STEVE GORLIN (GORLIN COMPANIES), 600 E HOPKINS, 302, ASPEN, CO 81611-2934 |
| 19955280 | + | STEVERSON, JAMES, 800 NEWTOWN ROAD, SUITE 104, VIRGINIA BEACH, VA 23462-1265 |
| 19955281 | + | STEWART DONALDSON, 1868 ANTIOCH ROAD, CLAREMONT, CA 91711-2713 |
| 19955282 | + | STEWART, MACKENZIE, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955283 | + | STIFEL NICOLAUS & CO. (0793), ATT CHRIS WIEGAND/PROXY DEPT, C/O MEDIANT COMMUNCATIONS, 501 N. BROADWAY, ST. LOUIS, MO 63102-2102 |
| 19955284 | + | STILL, CARA L., 365 NE STARR ST, 8, SUBLIMITY, OR 97385-9556 |
| 19955285 | + | STOLL, MATTHEW, 2881 S VALLEY VIEW BOULEVARD, SUITE 1, LAS VEGAS, NV 89102-0145 |
| 19955286 | + | STRAKER, KARIN, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955288 | + | STROOCK & STROOCK & LAVAN LLP, 180 MAIDEN LANE, NEW YORK, NY 10038-4982 |
| 19955289 | + | STROUDSBURG (BOROUGH), MONROE, 103 N 7TH ST, STROUDSBURG, PA 18360-2154 |
| 19955290 | + | STROUDSBURG AREA SD (STROUDSBURG, BOROUGH), MONROE, 103 N 7TH ST, STROUDSBURG, PA 18360-2154 |
| 19955291 | | STROUDSBURG BORO PENNSYLVANIA, EARNED INCOME TAX & LOCAL SERVICE TAX, 907 MAIN ST., STE. 204, STROUDSBURG, PA 18360-1662 |
| 19955292 | + | SULLIVAN, JOSEPH P, 184 S CAMERLINA AVE, LOS ANGELES, CA 90049-3951 |
| 19955293 | + | SUMITOMO TST & BANKING (2779), ATT BETH MUELLER OR PROXY MGR, 527 MADISON AV, NEW YORK, NY 10022-4304 |
| 19955294 | + | SUMMIT STRATEGY GROUP, LLC, 1 FIRST STREET, SUITE 6, LOS ALTOS, CA 94022-2754 |
| 19955295 | + | SUPPLANTER COUNSELING, 1330 PARKWAY AVENUE SUITE 12, EWING, NJ 08628-3006 |
| 19955296 | + | SURO, JONATHAN L., 9000 S LAKE RD, CORFU, NY 14036-9574 |
| 19955297 | + | SUSAN BRUGGINK, IN THE SPIRIT LLC, 2253 UNION AVE SE, GRAND RAPIDS, MI 49507-3221 |
| 19955298 | + | SUSAN CINNER, 1 HELENA COURT, MIDDLETOWN, RI 02842-5778 |
| 19955299 | + | SUSAN HAFFERT, 1999 RT 70E SUITE 4, CHERRY HILL, NJ 08003-1825 |
| 19955300 | #+ | SUSAN RAE DOUGLAS, 2532 BLAIR BLVD., NASHVILLE, TN 37212-4808 |
| 19955301 | + | SUSTAD, KEVIN, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955302 | + | SUZANA FLORES, 1344 W NIDO AVENUE, MESA, AZ 85202-7541 |
| 19955303 | + | SWEENEY, DANIEL, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955304 | + | SWINK, WADE, 729 THIMBLE SHOALS BOULEVARD, SUITE 3A, NEWPORT NEWS, VA 23606-4217 |
| 19955305 | + | SYKES, KRISTINA, 6225 SHERIDAN DRIVE, SUITE 222, AMHERST, NY 14221-4800 |

| | | |
|---|---|---|
| 19955306 | + | SYLVIA-STEPHENS, QIANA, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955307 | #+ | SYNEGI, INC., 130 MCCORMICK AVE STE 5496113, COSTA MESA, CA 92626-3316 |
| 19955308 | + | SYSTEMS SOURCE INC, 4685 MAC ARTHUR COURT STE 100, NEWPORT BEACH, CA 92660-8843 |
| 19955309 | + | TABB, KATRINA, 4121 MEADOWDALE BOULEVARD, SUITE C, RICHMOND, VA 23234-5500 |
| 19955310 | + | TABLEAU SOFTWARE, LLC, 415 MISSION STREET, 3RD FLOOR, SAN FRANCISCO, CA 94105-2504 |
| 19955311 | + | TAGLICH BROTHERS, 790 NEW YORK AVENUE, SUITE 209, HUNTINGTON, NY 11743-4400 |
| 19955312 | + | TAMMY S COOK, COMPREHENSIVE NUTRITION COUNSELING LLC, 856 DUNBARTON DR, ST CHARLES, MO 63304-1079 |
| 19955313 | + | TANISHA LEWIS, 43360 PENDLETON CIRCLE, STERLING HEIGHTS, MI 48313-1984 |
| 19955314 | + | TASKER, MARLIS C., 370 OAKLEY DR, APT 1401, NASHVILLE, TN 37211-6977 |
| 19955315 | + | TATUM, STEPHANIE J., 5022 AMERICAN PKWY, APT 175, MADISON, WI 53718-6444 |
| 19955316 | | TAVAD, AVDA FUENTELARREINA 8, MADRID 28035, SPAIN |
| 19955317 | + | TAXGROUP PARTNERS, INC., 777 S. FIGUEROA STREET, SUITE 825, LOS ANGELES, CA 90017-5886 |
| 19955318 | | TDWATERHOUSE CANADA/CDS (5036), ATT YOUSUF AHMED OR PROXY MGR, 77 BLOOR ST WEST, 3RD FL, TORONTO, ON M4Y 2T1 CANADA |
| 19955319 | + | TECHNOLOGY DESIGN GROUP, 540 VALMORT DR, MONROVIA, CA 91016-2352 |
| 19955321 | + | TEGENE, MEGDELAWIT, 14710 CROSSWOOD TER, BURTONSVILLE, MD 20866-1362 |
| 19955322 | | TELLURIDE FOUNDATION, 220 E COLORADO AVE, 106, TELLURIDE, CO 81435-5049 |
| 19955323 | | TELLURIDE VENTURE FUND LP, PO BOX 3271, TELLURIDE, CO 81435-3271 |
| 19955324 | + | TEMESCAL WORKS, 490 43RD STREET, OAKLAND, CA 94609-2138 |
| 19955327 | + | TERESA L REICHART-VERNON, 2300 HUTTON ROAD, STE 112, KANSAS CITY, KS 66109-4424 |
| 19955329 | ++ | TERMINUS SOFTWARE INC, 925B PEACHTREE ST NE, #313, ATLANTA GA 30309-3918 address filed with court:, TERMINUS SOFTWARE, INC, 3340 PEACHTREE ROAD NE, SUITE 300, ATLANTA, GA 30326 |
| 19955330 | + | TERRY, DAWN, 2164 PLAINVIEW CENTER, POWHATAN, VA 23139-5756 |
| 19955331 | + | TEXAS ASSOCIATION OF HEALTH PLANS, 1001 CONGRESS AVE STE 300, AUSTIN, TX 78701-5002 |
| 19955333 | + | TEXAS WORKFORCE COMMISSION, PO BOX 296, RICHMOND, TX 77406-0008 |
| 19955334 | + | THE BRIDGE HEALTH CLINICS AND RESEARCH CEN, PO BOX 342117, MILWAUKEE, WI 53234-2117 |
| 19955335 | + | THE CULPRITS, 1614 MONTE VISTA, PASADENA, CA 91106-1310 |
| 19955336 | + | THE EQUINOX GROUP, 1680 VINE ST STE 1100, LOS ANGELES, CA 90028-8844 |
| 19955337 | + | THE EQUITY GROUP, INC, 800 THIRD AVE 36TH FLOOR, NEW YORK, NY 10022-7604 |
| 19955338 | + | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA, PO BOX 824418, PHILADELPHIA, PA 19182-4418 |
| 19955341 | | THE LAVIN AGENCY, INC., 119 SPADINA AVE, SUITE 1200, TORONTO, ON M5V 2L1 |
| 19955342 | | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY (MA PF, P.O. BOX 2658, GROUP PROTECTION, CAROL STREAM, IL 60132-2658 |
| 19955343 | | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY (NY), P.O. BOX 4658, CAROL STREAM, IL 60197-4658 |
| 19955344 | + | THE MELIOR GROUP, INC., 1528 WALNUT STREET, SUITE 1414, PHILADELPHIA, PA 19102-3610 |
| 19955345 | + | THE MILLENNIUM ALLIANCE, LLC, 475 PARK AVENUE SOUTH, 31ST FLOOR, NEW YORK, NY 10016-6901 |
| 19955346 | + | THE MONEY CHANNEL NYC INC, 48 WALL ST, 11TH FL, NEW YORK, NY 10005-2985 |
| 19955348 | | THE NASDAQ STOCK MARKET, PO BOX 780700, PHILADELPHIA, PA 19178-0200 |
| 19955349 | + | THE OGILVY GROUP, LLC, LOCKBOX 1820, P.O. BOX 781820, PHILADELPHIA, PA 19178-1820 |
| 19955350 | + | THE PREDICTIVE INDEX, PO BOX 675320, DETROIT, MI 48267-5320 |
| 19955351 | + | THE QUELL FOUNDATION, PO BOX 1924, NORTH FALMOUTH, MA 02556-1924 |
| 19955353 | + | THE STEFFENS GROUP, LLC, 11457 LANDING ROAD, EDEN PRAIRIE, MN 55347-4951 |
| 19955354 | + | THE WALL STREET TRANSCRIPT, 622 THIRD AVE 34TH FLOOR, NEW YORK, NY 10017-6936 |
| 19955355 | + | THERESA LATINI, 5904 SHERIDAN AVE. S, MINNEAPOLIS, MN 55410-2953 |
| 19955356 | + | THINKEQUITY, 17 STATE STREET, 22ND FLOOR, NEW YORK, NY 10004-1585 |
| 19955357 | + | THOMAS, AMANDA J., 4 ARRINGTON AVENUE, MAYSVILLE, KY 41056-1702 |
| 19955358 | + | THOMAS, MICHAEL A., 673 NC 102 W, AYDEN, NC 28513-8719 |
| 19955359 | + | THOMAS, SHAMIKA D., 9691 ENCINO DRIVE, MIRAMAR, FL 33025-4456 |
| 19955360 | + | THOMPSON, BRITISH E., 5645 HYACINTH WAY, INDIANAPOLIS, IN 46254-1397 |
| 19955361 | + | THORNBURY, CANDEY, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955362 | + | THRIO INC., 5230 LAS VIRGENES ROAD, STE 210, CALABASAS, CA 91302-3465 |
| 19955363 | + | THROCKMORTON, ROBIN, 212 NORWOOD DRIVE, COLONIAL HEIGHTS, VA 23834-1126 |
| 19955364 | | THYCOTIC SOFTWARE LLC, 1107 17TH STREET N.W., 11 FLOOR, WASHINGTON, DC 20036 |
| 19955365 | + | TIFFANY, MALINDA, 2164 PLAINVIEW CENTER, POWHATAN, VA 23139-5756 |
| 19955366 | + | TIJANI, ADEBISI, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955367 | + | TIMBERLAKE, DARLA, 2021 CUNNINGHAM DRIVE, SUITE 400, HAMPTON, VA 23666-3371 |
| 19955369 | + | TINA GREMORE, 200 WIDECOMBE CT, CARY, NC 27513-4766 |
| 19955370 | + | TIRO SECURITY, LLC, 13101 W WASHINGTON BLVD STE 203, LOS ANGELES, CA 90066-5173 |
| 19955371 | + | TISHK, MELISSA, 2881 S VALLEY VIEW BOULEVARD, SUITE 1, LAS VEGAS, NV 89102-0145 |
| 19955372 | | TODD M. BARRY, 835 SW FOXPOINT TRL, PALM CITY, FL 34990 |
| 19955373 | + | TOUCHSTONE COUNSELING, LLC, 5608 NORTH 13TH AVE, OZARK, MO 65721-6314 |
| 19955374 | + | TOWNSHIP OF ABINGTON, 1176 OLD YORK ROAD, OFFICE OF THE TREASURER, ABINGTON, PA 19001-3731 |
| 19955375 | + | TRACIE PRELI-DERWIN, 266 MERIDEN AVE, SOUTHINGTON, CT 06489-3629 |

| | | |
|---|---|---|
| 19955376 | + | TRACY CAVALLARO, 1038 OLD YORK ROAD, RARITAN, NJ 08869-1623 |
| 19955377 | + | TRADESTATION SECS (0271), ATT CORPORATE ACTIONS, 8050 SW 10TH ST, STE 2000, PLANTATION, FL 33324-3205 |
| 19955378 | + | TRAN, TOAN D., 5000 AVONLEA PLACE, APT 206, WOODSTOCK, GA 30189-7116 |
| 19955380 | + | TRAVELNET, INC., MILLENNIUM TRAVEL, 8605 CROOKED TREE DRIVE, JACKSONVILLE, FL 32256-4564 |
| 19955381 | | TREASURER, STATE OF MAINE, MAINE REVENUE SERVICES, P.O. BOX 1065, AUGUSTA, ME 04332-1065 |
| 19955382 | + | TREVINO, ENRIQUE, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19955383 | + | TRIBA, KRISTEN J., 185 BROAD HILL RD, WEST GRANBY, CT 06090-1407 |
| 19955384 | + | TRIPACTIONS, INC., 3045 PARK BLVD, PALO ALTO, CA 94306-2258 |
| 19955385 | | TRIZEC WILSHIRE CENTER, LLC, 4789 SOLUTION CENTER - LOCKBOX 774789, CHICAGO, IL 607000000 |
| 19955386 | + | TROMPETA, GOLDA, 269 MEDICAL PARK BOULEVARD, PETERSBURG, VA 23805-9337 |
| 19955387 | | TROUTMAN PEPPER HAMILTON SANDERS LLP, 3000 TWO LOGAN SQUARE EIGHTEENTH AND ARC, PHILADELPHIA, PA 19103 |
| 19955388 | + | TROY INNOVATION GARAGE, 24 4TH STREET, TROY, NY 12180-3202 |
| 19955389 | + | TSELENCHUK, KLARA, 32 AMARILLO CT, GERMANTOWN, MD 20874-6101 |
| 19955390 | + | TSUI, JUSTIN, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955391 | | TURCICH, CHARLES, 204 RAINVIEW LN, SEQUIM, WA 98382-8552 |
| 19955392 | + | TURON, JUAN, 626 PINEWOOD DRIVE, VIRGINIA BEACH, VA 23451-4457 |
| 19955393 | | TURTLEBRIDGE LLC, 28 LIBERTY ST, STE 2850, NEW YORK, NY 10005-1519 |
| 19955394 | + | TURTURRO, CHRISTINE, 6225 SHERIDAN DRIVE, SUITE 222, BUFFALO, NY 14221-4800 |
| 19955395 | + | TYPHOON CAPITAL CONSULTANTS, LLC, 11301 W. OLYMPIC BLVD. 815, LOS ANGELES, CA 90064-1653 |
| 19955396 | + | U.S. BANCORP INVEST (0280), ATT KEVIN BROWN OR PROXY MGR, 60 LIVINGSTON AVE, ST. PAUL, MN 55107-2292 |
| 19955397 | + | UBS FIN SVCS LLC (0221), ATT PROXY DEPT - JANE FLOOD, 1000 HARBOR BLVD, WEEHAWKEN, NJ 07086-6761 |
| 19955398 | + | UBS SECS LLC (0642), ATT MICHAEL HALLET/PROXY MGR, PROXY DEPT, 315 DEADRICK ST, NASHVILLE, TN 37238-3000 |
| 19955399 | + | UBS SECS LLC LENDING (5284), ATT MICHAEL HALLET/PROXY MGR, PROXY DEPT, 315 DEADRICK ST, NASHVILLE, TN 37238-3000 |
| 19955400 | + | UGT SOLUTIONS, LLC, 30 N. GOULD ST., STE. R, SHERIDAN, WY 82801-6317 |
| 19955401 | + | UGWANYI, CHINYERE, 5100 BUCKEYSTOWN PIKE, SUITE 250, FREDERICK, MD 21704-8344 |
| 19955402 | | UKG, INC DBA ULTIMATE SOFTWARE GROUP, INC, PO BOX 930953, ATLANTA, GA 31193-0953 |
| 19955404 | + | UMAR LATIF MD PA, 908 AUDELIA RD STE 200-288, RICHARDSON, TX 75081-5166 |
| 19955405 | + | UMB BANK, NATL ASSOC (2450), ATT KAREN BOUCHARD/PROXY MGR, 928 GRAND BLVD, MAILSTOP 1010404, KANSAS CITY, MO 64106-2008 |
| 19955406 | + | UNDERWRITERS AT LLOYDS, 280 PARK AVE, EAST TOWER, 25TH FL, NEW YORK, NY 10017-1274 |
| 19955407 | | UNEMPLOYMENT COMPENSATION DIVISION, CONTRIBUTION ACCOUNTING SECTION, PO BOX 106, CHARLESTON, WV 25321-0106 |
| 19955408 | + | UNICO SOLUTION INC., 11801 DOMAIN BLVD. 3RD FLOOR, AUSTIN, TX 78758-3430 |
| 19955409 | + | UNITED EXPRESS, 2029 CENTURY PARK EAST, SUITE 1150, LOS ANGELES, CA 90067-3045 |
| 19955410 | + | UPPER DUBLIN (TOWNSHIP), MONTGOMERY, 370 COMMERCE DR, FORT WASHINGTON, PA 19034-2619 |
| 19955411 | + | URLING, JAMIELA, 442 5TH AVENUE, SUITE 1536, NEW YORK, NY 10018-2794 |
| 19955412 | | US BANK NATIONAL ASSOCIATION, CM-9690, P.O. BOX 70870, ST. PAUL, MN 55170-9690 |
| 19955413 | + | USPS, 11420 SANTA MONICA BLVD, LOS ANGELES, CA 90025-3010 |
| 19955414 | | UTAH DEPARTMENT OF WORKFORCE SERVICES, PO BOX 45249, SALT LAKE CITY, UT 84145-0249 |
| 19955418 | + | UTLEY, CYNTHIA S., 220 E. PLACITA DEL IRIS, GREEN VALLEY, AZ 85614-3627 |
| 19955419 | + | VALLE, MARIA J., 5317 123RD AVE. E., PARRISH, FL 34219-4606 |
| 19955420 | + | VALUE PAY SERVICE, LLC, 9200 S DADELAND BLVD STE 800, MIAMI, FL 33156-2758 |
| 19955421 | + | VANGUARD MARKETING CORP (0062), ATT BEN BEGUIN OR PROXY MGR, 14321 N. NORTHSIGHT BLVD, SCOTTSDALE, AZ 85260-3604 |
| 19955422 | + | VARGAS, MELODY L., 3123 LINTON ROAD, KISSIMMEE, FL 34758-2858 |
| 19955423 | + | VASU, DEVI, 269 MEDICAL PARK BOULEVARD, PETERSBURG, VA 23805-9337 |
| 19955424 | + | VAUGHN, HEATHER, 7481 WEST OAKLAND PARK BOULEVARD, SUITE 100, FORT LAUDERDALE, FL 33319-4985 |
| 19955425 | | VEGA, MAXX, C/O BIELLI AND KLAUDER LLC, ATTN RYAN M ERNST, 1204 N MARKET ST, WILMINGTON, DE 19801 |
| 19955426 | + | VELOCITY CLEARING (0294), ALFRED PENNISI OR PROXY MGR, 100 WALL ST, 26TH FL, NEW YORK, NY 10005-3703 |
| 19955428 | | VERANIKA VOISHVILO, REPUBLIC OF BELARUS, SUDNIKI VILLAGE, ST, 222348 |
| 19955429 | + | VERIZON WIRELESS - 869929094-00001, PO BOX 660108, DALLAS, TX 75266-0108 |
| 19955430 | + | VETERANS HEALTH RESEARCH INSTITUTE OF CNY, INC., ATTN: LORI GOULD, 800 IRVING AVENUE, SYRACUSE, NY 13210-2716 |
| 19955431 | + | VICTOR BARR, 6231 HIGHLAND PLACE WAY STE 101, KNOXVILLE, TN 37919-4083 |
| 19955432 | + | VILLAGE OF NEW LONDON, 115 E. MAIN, NEW LONDON, OH 44851-1292 |
| 19955433 | + | VINTECH SOLUTIONS, INC., 9715 OLIVE BLVD, SUITE D, SAINT LOUIS, MO 63132-3034 |
| 19955434 | + | VIOLET SERVICES, INC, 508 HUMBOLDT ST. 4B, BROOKLYN, NY 11222-6021 |
| 19955438 | + | VIRTUAL GRAFFITI, INC., 9979 MUIRLANDS BLVD., IRVINE, CA 92618-2508 |
| 19955439 | + | VISION FIN MKTS LLC (0595), ATT OPS DEPT, 120 LONG RIDGE RD, 3 NORTH, STAMFORD, CT 06902-1839 |
| 19955440 | | VISTAPRINT CORPORATE SOLUTIONS, PO BOX 844202, BOSTON, MA 02284-4202 |
| 19955441 | + | VITALE, KENCY, 2541 EAST 19TH STREET, SUITE 1, BROOKLYN, NY 11235-3519 |
| 19955442 | + | VOGT, ZENAIDA P., 4909 ROYAL LAKE AVE., LAS VEGAS, NV 89131-3658 |

| | | |
|---|---|---|
| 19955443 | + | VOICENATION LLC, 2915 PREMIERE PKWY. SUITE 200, DULUTH, GA 30097-3720 |
| 19955444 | + | VOX POTENTIA CONSULTING, LLC, 970 BURRIDGE ST, LIBERTYVILLE, IL 60048-2501 |
| 19955445 | + | VU, VIET X., 7731 LAUREL BLOOM LN, KATY, TX 77493-4780 |
| 19955446 | | VUMMIDI, VARUN, F 601 ROHAN JHAROKA PHASE 1, YEMALUR MAIN ROAD KEMPAPURA, BENGALURU, KARNATAKA 560037 INDIA |
| 19955447 | + | WABICK, ALEXANDRIA, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19955448 | + | WAGENER LAW, A PROFESSIONAL CORPORATION, 2945 TOWNSGATE RD STE 200, WESTLAKE VILLAGE, CA 91361-5866 |
| 19955449 | + | WAITKUS, PAMELA, 1518 WILLOW LAWN DRIVE, RICHMOND, VA 23230-3419 |
| 19955450 | | WALKER, ALICIA, NW 32ND ST, YUKON, OK 73099 |
| 19955451 | + | WALKER, EMILY B., 1560 EAST BROUSSARD ROAD, LAFAYETTE, LA 70508-7841 |
| 19955452 | + | WALKER, LINDSEY, 5401 N MAYS ST, APT 4017, GEORGETOWN, TX 78626-7981 |
| 19955453 | + | WALLACE, RASHIKA, 4914 FITZHUGH AVENUE, SUITE 101, RICHMOND, VA 23230-3534 |
| 19955454 | + | WALLGREN, ALEXANDREA, 950A UNION ROAD, SUITE 328, WEST SENECA, NY 14224-3455 |
| 19955455 | | WALSH, DANIEL J, 112 TWIN OAKS DR, KINGS PARK, NY 11754-1226 |
| 19955456 | + | WALTEROS JR., MIGUEL A., 2 FRIARTUCK LANE, NASHUA, NH 03062-2144 |
| 19955457 | + | WAMMACK, MARY, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19955458 | + | WARD, MELANIE, 2414 BRIDGEWAY ST, MURFREESBORO, TN 37128-4963 |
| 19955459 | + | WARE, KAROLINA, 950A UNION ROAD, SUITE 328, WEST SENECA, NY 14224-3455 |
| 19955460 | | WASHINGTON DOL, PO BOX 44140, OLYMPIA, WA 98504-4140 |
| 19955461 | + | WASHINGTON PUBLISHING COMPANY, 2107 ELLIOT AVE 305, SEATTLE, WA 98121-2159 |
| 19955464 | + | WATNICK, JERETT, 7481 WEST OAKLAND PARK BOULEVARD, SUITE 100, FORT LAUDERDALE, FL 33319-4985 |
| 19955465 | | WEALTHSIMPLE INVESTMENTS INC./CDS (5004), ATT CORPORATE ACTIONS DEPT, 80 SPADINA AVE, 4TH FL., TORONTO, ON M5V 2J4, CANADA |
| 19955467 | + | WEBB, JOSEFINA, 1601 DANBURY LANE, MT. JULIET, TN 37122-4939 |
| 19955468 | + | WEBIMAX, LLC, P.O. BOX 365, FRANKLINVILLE, NJ 08322-0365 |
| 19955469 | + | WEDBUSH MORGAN SECS INC (0103), ATT ALAN FERREIRA OR PROXY MGR, 1000 WILSHIRE BLVD., STE 850, LOS ANGELES, CA 90017-2482 |
| 19955470 | + | WEDBUSH SECS INC./P3 (8199), ATT ALAN FERREIRA OR PROXY MGR, 1000 WILSHIRE BLVD., STE 850, LOS ANGELES, CA 90017-2482 |
| 19955471 | | WEISSMAN, MICHAEL, 3101 AMERICAN LEGION ROAD, SUITE 310, NORFOLK, VA 23517 |
| 19955472 | + | WEISZ, BROOK, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955473 | + | WELLCOACHES, PO BOX 581, LANCASTER, OH 43130-0581 |
| 19955474 | + | WELLNESS CONCEPTS, INC., 291 MAIN STREET, SUITE 12, GREAT BARRINGTON, MA 01230-1608 |
| 19955475 | + | WELLS FARGO CLEARING (141), ATTN PROXY DEPARTMENT, ONE NORTH JEFFERSON AVE, ST. LOUIS, MO 63103-2254 |
| 19955476 | | WELLS FARGO SECS, LLC (0250), ATT SCOTT NELLIS OR PROXY MGR, CORP ACTIONS - MAC D109-010, 1525 WEST WT HARRIS BLVD, 1B1, CHARLOTTE, NC 28262 |
| 19955477 | + | WELLS, BERNARDINE, 413 MOUNT CROSS ROAD, SUITE 102, DANVILLE, VA 24540-4089 |
| 19955478 | + | WELSH, STEVEN, 106 CROFTON PLACE, PALMYRA, VA 22963-3370 |
| 19955479 | + | WELTHY, ELLEN, 11520 NUCKOLS ROAD, SUITE 102, GLEN ALLEN, VA 23059-2558 |
| 19955480 | + | WEREMBLEWSKI, TEMPERANCE, 950A UNION ROAD, SUITE 328, CHEEKTOWAGA, NY 14224-3455 |
| 19955481 | | WERMUTH, BRUCE M, 2190 COWPER ST, PALO ALTO, CA 94301-3963 |
| 19955482 | + | WEST MEAD (TOWNSHIP), CRAWFORD, 1150 MORGAN VILLAGE RD, MEADVILLE, PA 16335-4114 |
| 19955483 | | WEST VIRGINIA TAX DIVISION, 1001 EE STREET EAST, CHARLESTON, WV 25301 |
| 19955484 | | WEST VIRGINIA UNEMPLOYMENT COMPENSATION DIVISION, PO BOX 106, CHARLESTON, WV 25321-0106 |
| 19955485 | + | WEST WHITELAND (TOWNSHIP), CHESTER, 101 COMMERCE DR, EXTON, PA 19341-2726 |
| 19955486 | | WEX HEALTH, INC., PO BOX 9528, FARGO, ND 58106-9528 |
| 19955487 | + | WHALEY, FAYE, PO BOX 1041, BRUNSWICK, GA 31521-1041 |
| 19955488 | + | WHEELESS, LORI, 11721 DOMAIN BLVD, APT 3519, AUSTIN, TX 78758-0056 |
| 19955489 | + | WHITE OAK PSYCHIATRIC ASSOCIATES, 4045 NE LAKEWOOD WAY STE 130, LEES SUMMIT, MO 64064-1995 |
| 19955490 | + | WHITE, DAWN, 5301 PROVIDENCE ROAD, SUITE 20, VIRGINIA BEACH, VA 23464-4128 |
| 19955491 | + | WHITE, SHATARA, 2355 UNION ROAD, SUITE 200, CHEEKTOWAGA, NY 14227-2234 |
| 19955492 | + | WHITNEY, MEGAN, 6603 IRONGATE SQUARE, AMPTHILL, VA 23234-6081 |
| 19955493 | + | WHITTLE, DEIDRE, 2400 OLD BRICK ROAD, SUITE 33, GLEN ALLEN, VA 23060-5841 |
| 19955494 | + | WIDNER, JENNIFER J., 114 RENATA COURT, DEFOREST, WI 53532-1362 |
| 19955495 | + | WIEAND, PAULINE, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955496 | + | WIKTOR, KYLE, 7116 GRAND AVENUE, MASPETH, NY 11378-1823 |
| 19955497 | + | WILKS LAW, LLC, 4250 LANCASTER PIKE, SUITE 200, WILMINGTON, DE 19805-1610 |
| 19955498 | + | WILLARD, PAMELA, 4908 MONUMENT AVENUE, RICHMOND, VA 23230-3613 |
| 19955499 | + | WILLIAMS (TOWNSHIP), NORTHAMPTON, 655 CIDER PRESS RD, EASTON, PA 18042-8746 |
| 19955500 | + | WILLIAMS, CORRIE J, 732 THIMBLE SHOALS BOULEVARD, SUITE 202, NEWPORT NEWS, VA 23606-4262 |
| 19955501 | + | WILLIAMS, ELLEN, 2021 CUNNINGHAM DRIVE, SUITE 400, HAMPTON, VA 23666-3371 |
| 19955502 | + | WILLIAMS, LARHONDA R., 9703 CALTOR LANE, FORT WASHINGTON, MD 20744-3724 |
| 19955503 | + | WILLIAMS, SHAYLA, 660 S GREEN VALLEY PARKWAY, SUITE 140-150, HENDERSON, NV 89052-0430 |
| 19955504 | + | WILLIAMS, TAMARA, 610 THIMBLE SHOALS BOULEVARD, SUITE 403, NEWPORT NEWS, VA 23606-2573 |

| | | |
|---|---|---|
| 19955505 | + | WILLIFORD, LARRISE, 1057 RENFIELD RD, CLEVELAND, OH 44121-2415 |
| 19955506 | + | WILLSHIRE, KELLI, 2021 CUNNINGHAM DRIVE, SUITE 400, HAMPTON, VA 23666-3371 |
| 19955507 | + | WILMOT, LAMBERT, 7116 GRAND AVENUE, MASPETH, NY 11378-1823 |
| 19955508 | + | WILSON, JACOB W., 3828 S ADAMS AVE, INDEPENDENCE, MO 64055-3530 |
| 19955509 | | WILSON, LISA, 211 E 70TH ST, 30G, NEW YORK, NY 10021-0103 |
| 19955510 | + | WILSON-PRIMUS, MELITA, 2807 N PARHAM ROAD, SUITE 311, RICHMOND, VA 23294-4410 |
| 19955511 | + | WINDSOR FILM COMPANY, 3609 BILLMAN STREET, SAN DIEGO, CA 92115-7003 |
| 19955513 | + | WINKLER, KYLE, 139 CENTRE STREET, SUITE 824, NEW YORK, NY 10013-4558 |
| 19955514 | + | WINSTEAD, GALADRIEL, 101 N LYNNHAVEN ROAD, SUITE 302, VIRGINIA BEACH, VA 23452-7523 |
| 19955516 | + | WISCONSIN DEPT. OF WORKFORCE DEVELOPMENT, 201 E. WASHINGTON AVE, PO BOX 7946, MADISON, WI 53707-7946 |
| 19955519 | + | WOOD GUTMANN & BOGART, 15901 RED HILL AVENUE SUITE 100, TUSTIN, CA 92780-7318 |
| 19955520 | + | WOOD, KIMBERLY, 2921 NORTH TENAYA WAY, SUITE 126, LAS VEGAS, NV 89128-1411 |
| 19955521 | + | WOODRUFF SAWYER & COMPANY, P.O. BOX 45057, SAN FRANCISCO, CA 94145-5027 |
| 19955522 | + | WOODSON, TABITHA, 113 EAST MAIN STREET, ORANGE, VA 22960-1628 |
| 19955523 | + | WOODWORTH, ALICIA, 101 N LYNNHAVEN ROAD, SUITE 302, VIRGINIA BEACH, VA 23452-7523 |
| 19955524 | + | WOOLF, SUSAN, 7180 CASCADE VALLEY COURT, SUITE 200, LAS VEGAS, NV 89128-0481 |
| 19955526 | + | WORKIVA, INC, 2900 UNIVERSITY BLVD, AMES, IA 50010-8665 |
| 19955527 | + | WORKPLACE ANSWERS, LLC, PO BOX 670230, DALLAS, TX 75267-0230 |
| 19955528 | + | WORLDBRIDGE PARTNERS, 1200 JORIE BOULEVARD SUITE 213, OAK BROOK, IL 60523-2293 |
| 19955529 | + | WORLDWIDE EXPRESS, P.O. BOX 41310, PLYMOUTH, MN 55441-0310 |
| 19955530 | | WSI - WORKFORCE SAFETY & INSURANCE OF NORTH DAKOTA, 1600 EAST CENTURY AVE, SUITE 1, PO BOX 5585, BISMARCK, ND 58506-5585 |
| 19955531 | + | WYOMING AREA SD (WEST PITTSTON, BOROUGH), LUZERNE, 555 EXTER AVE, WEST PITTSTON, PA 18643-1749 |
| 19955532 | + | WYOMING DEPT OF WORKFORCE SERVICES, PO BOX 2760, CASPER, WY 82602-2760 |
| 19955534 | + | XCELERATE CONSULTING LLC, 36 HAZEL WOODS DR., WOODBURY, CT 06798-1938 |
| 19955535 | + | XEROX CORPORATION (MAINTENANCE), P. O. BOX 202882, DALLAS, TX 75320-2882 |
| 19955536 | + | XIE, JIALU, 27219 BUSH MALLOW COURT, VALENCIA, CA 91381-2116 |
| 19955537 | + | XTELLIGENT HEALTHCARE MEDIA, LLC, 199 ROSEWOOD DRIVE., STE 230, DANVERS, MA 01923-1388 |
| 19955538 | + | YILDRIM, ALEXANDER, C/O BRONSETEIN, GEWIRTZ & GROSSMAN LLC, ATTN PERETZ BRONSTEIN, 60 E 42ND ST, 46TH FL, NEW YORK, NY 10165-0043 |
| 19955539 | + | YILDRIM, ALEXANDER, C/O POMERANTZ LLP, ATTN JENNIFER PAFITI, 1100 GLENDON AVE, 15TH FL, LOS ANGELES, CA 90024-3519 |
| 19955540 | + | YOUNG, HEENAL D., 2049 SW SAVAGE BLVD, PORT SAINT LUCIE, FL 34953-2789 |
| 19955541 | + | YSLAS, TAYLOR A., 4188 GOLDEN FLEECE AVE, LAS VEGAS, NV 89141-9107 |
| 19955542 | + | YU, XIAOQIONG, 598 W. HUNTINGTON DRIVE, UNIT H, ARCADIA, CA 91007-3466 |
| 19955543 | + | YUEH PENG, 2208 RIDGEWOOD ROAD, LISLE, IL 60532-3319 |
| 19955544 | + | ZAKHAROVA, OLENA, 7116 GRAND AVENUE, MASPETH, NY 11378-1823 |
| 19955545 | + | ZARATHUSTRA SOLUTIONS, 2110 FREDERICK DOUGLASS BLVD APT 8D, NEW YORK, NY 10026-1639 |
| 19955546 | + | ZAYO GROUP HOLDINGS, INC., PO BOX 952136, DALLAS, TX 75395-2136 |
| 19955547 | + | ZHENG, NINA, 6225 SHERIDAN DRIVE, SUITE 222, AMHERST, NY 14221-4800 |
| 19955548 | + | ZIMMERMANN, MARK, 7116 GRAND AVENUE, MASPETH, NY 11378-1823 |
| 19955549 | + | ZINGHER, EMALEE, 111 MILL CREEK PARKWAY, SUITE 202, CHESAPEAKE, VA 23323-1278 |
| 19955550 | + | ZLOTNICKI, CLAIRE K., 555 W 160TH STREET, APT. 35, NEW YORK, NY 10032-6619 |
| 19955551 | + | ZOHO CORPORATION, P.O. BOX 894926, LOS ANGELES, CA 90189-4926 |
| 19955553 | | ZOOM COMMUNICATIONS, INC., PO BOX 888147, LOS ANGELES, CA 90088-8147 |
| 19955554 | + | ZOOMINFO TECHNOLOGIES LLC, 805 BROADWAY SUITE 600, VANCOUVER, WA 98660-3333 |
| 19955555 | + | ZYWAVE, INC., 10100 W. INNOVATION DRIVE, SUITE 300, MILWAUKEE, WI 53226-4868 |

TOTAL: 1645

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | | Email/Text: jmulvihill@ycst.com | | |
| | | | Sep 02 2025 21:35:00 | Joseph M Mulvihill, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 N. King Street, Wilmington, DE 19801 |
| tr | + | EDI: BATGIULIANO.COM | | |
| | | | Sep 03 2025 01:34:00 | Alfred T. Giuliano, Giuliano Miller & Co., LLC, 2301 E. Evesham Road, Pavillion 800, Suite 210, Voorhees, NJ 08043-4510 |
| 19953774 | + | Email/Text: mgeorge@aflac.com | | |
| | | | Sep 02 2025 21:35:00 | AFLAC, 1932 WYNNTON ROAD, COLUMBUS, GA 31999-0002 |
| 19953783 | + | EDI: ALDEPREV | | |
| | | | Sep 03 2025 01:34:00 | ALABAMA DOR, 50 NORTH RIPLEY ST., |

| | | | |
|---|---|---|---|
| | | | MONTGOMERY, AL 36132-0001 |
| 19953809 | + Email/PDF: bncnotices@becket-lee.com | Sep 02 2025 21:42:37 | AMERICAN EXPRESS, BOX 0001, LOS ANGELES, CA 90078-0001 |
| 19953838 | ^ MEBN | Sep 02 2025 21:31:34 | ARCADIA RECOVERY BUREAU, LLC, PO BOX 6768, WYOMISSING, PA 19610-0768 |
| 19953843 | EDI: AZDEPREV.COM | Sep 03 2025 01:34:00 | ARIZONA DEPARTMENT OF REVENUE, P.O. BOX 29085, PHOENIX, AZ 85038-9085 |
| 19953847 | EDI: ARKDEPREV.COM | Sep 03 2025 01:34:00 | ARKANSAS DEPT. OF FINANCE & ADMINISTRATION, PO BOX 9941, LITTLE ROCK, AR 72203-9941 |
| 19953848 | Email/Text: kristina.jacks@arkansas.gov | Sep 02 2025 21:35:00 | ARKANSAS DEPT. OF WORKFORCE SERVICES, PO BOX 8007, LITTLE ROCK, AR 72203-8007 |
| 19953913 | Email/Text: dltlegal@hab-inc.com | Sep 02 2025 21:35:00 | BERKHEIMER TAX INNOVATIONS, P.O. BOX 25132, LEHIGH VALLEY, PA 18002-5132 |
| 19953964 | ^ MEBN | Sep 02 2025 21:31:39 | BROADRIDGE ICS, P.O. BOX 416423, BOSTON, MA 02241-6423 |
| 19953991 | + EDI: CALTAXFEE | Sep 03 2025 01:34:00 | CALIFORNIA DEPARTMENT OF TAX & FEE ADMINISTRATION, PO BOX 942879, SACRAMENTO, CA 94279-0001 |
| 19953992 | EDI: EDD.COM | Sep 03 2025 01:34:00 | CALIFORNIA EDD, PO BOX 826880, SACRAMENTO, CA 94280-0001 |
| 19953993 | EDI: CALTAX.COM | Sep 03 2025 01:34:00 | CALIFORNIA FRANCHISE TAX BOARD, PO BOX 942857, SACRAMENTO, CA 94257-0500 |
| 19954062 | Email/Text: citjaxbankruptcy@cit.com | Sep 02 2025 21:35:00 | CIT BANK, PO BOX 100706, PASADENA, CA 91189-0706 |
| 19955004 | Email/Text: megan.harper@phila.gov | Sep 02 2025 21:35:00 | PHILADELPHIA DEPT. OF REVENUE, 1401 JOHN F KENNEDY BLVD, PHILADELPHIA, PA 19102 |
| 19955005 | Email/Text: megan.harper@phila.gov | Sep 02 2025 21:35:00 | PHILADELPHIA DEPT. OF REVENUE, PO BOX 8040, PHILADELPHIA, PA 19101-8040 |
| 19954074 | + Email/Text: tax@pickerington.net | Sep 02 2025 21:35:00 | CITY OF PICKERINGTON INCOME TAX DEPT., 100 LOCKVILLE RD., PICKERINGTON, OH 43147-1321 |
| 19954077 | Email/Text: AOBusOfc@clarkcountynv.gov | Sep 02 2025 21:35:00 | CLARK COUNTY ASSESSOR, 500 S. GRAND CENTRAL PKWY., 2ND FLOOR, PO BOX 551401, LAS VEGAS, NV 89155-1401 |
| 19954093 | EDI: CODEPREV.COM | Sep 03 2025 01:34:00 | COLORADO DOR, P.O. BOX 17087, DENVER, CO 80217-0087 |
| 19954092 | + EDI: CODEPREV.COM | Sep 03 2025 01:34:00 | COLORADO DOR, 1881 PIERCE ST, ENTR B, LAKEWOOD, CO 80214-1407 |
| 19954095 | + EDI: COMCASTCBLCENT | Sep 03 2025 01:34:00 | COMCAST, PO BOX 70219, PHILADELPHIA, PA 19176-0219 |
| 19954096 | Email/Text: DRS.Bankruptcy@ct.gov | Sep 02 2025 21:35:00 | COMMISSIONER OF REVENUE SERVICES, P.O. BOX 5089, HARTFORD, CT 06102-5089 |
| 19954131 | + Email/Text: cls-bankruptcy@wolterskluwer.com | Sep 02 2025 21:35:00 | CT CORPORATION, PO BOX 4349, CAROL STREAM, IL 60197-4349 |
| 19954171 | + Email/Text: michael.brittingham@delaware.gov | Sep 02 2025 21:35:00 | DELAWARE DEPARTMENT OF LABOR, 4425 N. MARKET ST, DIVISION OF UNEMPLOYMENT INSURANCE, WILMINGTON, DE 19802-1307 |
| 19954172 | + Email/Text: REV_Bankruptcy_General@state.de.us | Sep 02 2025 21:35:00 | DELAWARE DIVISION OF REVENUE, PO BOX 830, WILMINGTON, DE 19899-0830 |
| 19954173 | Email/Text: michael.brittingham@delaware.gov | | |

| | | | |
|---|---|---|---|
| | | Sep 02 2025 21:35:00 | DELAWARE DOL, PO BOX 9953, WILMINTON, DE 19809-0953 |
| 19954215 | | Email/Text: cgraves@donohoeadvisory.com | |
| | | Sep 02 2025 21:35:00 | DONOHOE ADVISORY ASSOCIATES, LLC, 9801 WASHINGTONIAN BLVD, SUITE 340, GAITHERSBURG, MD 20878 |
| 19959369 | + | Email/Text: michael.brittingham@delaware.gov | |
| | | Sep 02 2025 21:35:00 | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 19954258 | + | EDI: EDD.COM | |
| | | Sep 03 2025 01:34:00 | EMPLOYMENT DEVELOPMENT DEPARTMENT, PO BOX 989061, WEST SACRAMENTO, CA 95798-9061 |
| 19954300 | ^ | MEBN | |
| | | Sep 02 2025 21:31:37 | FEDEX, P.O. BOX 7221, PASADENA, CA 91109-7321 |
| 19954314 | | EDI: FLDEPREV.COM | |
| | | Sep 03 2025 01:34:00 | FLORIDA DEPARTMENT OF REVENUE, 5050 W TENNESSEE STREET, TALLAHASSEE, FL 32399-0180 |
| 19954315 | + | EDI: FLDEPREV.COM | |
| | | Sep 03 2025 01:34:00 | FLORIDA DOR, PO BOX 6510, TALLAHASSEE, FL 32314-6510 |
| 19954325 | + | EDI: CALTAX.COM | |
| | | Sep 03 2025 01:34:00 | FRANCHISE TAX BOARD, P.O. BOX 942857, SACRAMENTO, CA 94257-0001 |
| 19954332 | + | Email/Text: bankruptcynotification@ftr.com | |
| | | Sep 02 2025 21:35:00 | FRONTIER COMMUNICATIONS, PO BOX 740407, CINCINNATI, OH 45274-0407 |
| 19954352 | ^ | MEBN | |
| | | Sep 02 2025 21:31:31 | GEORGIA DOL, 148 ANDREW YOUNG INTERNATIONAL BLVD. NE,, ATLANTA, GA 30303-1751 |
| 19954355 | + | Email/Text: Mailbox-Bankruptcy@gettyimages.com | |
| | | Sep 02 2025 21:35:00 | GETTY IMAGES (US), INC., P.O. BOX 953604, ST. LOUIS, MO 63195-3604 |
| 19954443 | ^ | MEBN | |
| | | Sep 02 2025 21:31:42 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY, 200 CONNELL DR, STE 5000, BERKELEY HEIGHTS, NJ 07922-2816 |
| 19954475 | | Email/Text: BankruptcyNotices@hudsoninsgroup.com | |
| | | Sep 02 2025 21:35:00 | HUDSON INSURANCE GROUP, 100 WILLIAM ST, 5TH FL, NEW YORK, NY 10038 |
| 19954484 | + | Email/Text: generalcounsel@icims.com | |
| | | Sep 02 2025 21:35:00 | ICIMS, 29348 NETWORK PLACE, CHICAGO, IL 60673-1293 |
| 19954486 | + | Email/Text: IDOL.Bankruptcies@labor.idaho.gov | |
| | | Sep 02 2025 21:35:00 | IDAHO DEPARTMENT OF LABOR, 317 W. MAIN ST., BOISE, ID 83735-0002 |
| 19954487 | | Email/Text: IDOL.Bankruptcies@labor.idaho.gov | |
| | | Sep 02 2025 21:35:00 | IDAHO DOL, 317 WEST MAIN ST, BOISE, ID 83735-0760 |
| 19954491 | + | Email/Text: des.claimantbankruptcy@illinois.gov | |
| | | Sep 02 2025 21:35:00 | ILLINOIS DEPT OF EMPLOYMENT SECURITY, 33 S STATE ST. 10TH FLOOR, CHICAGO, IL 60603-2804 |
| 19954492 | | Email/Text: rev.bankruptcy@illinois.gov | |
| | | Sep 02 2025 21:35:00 | ILLINOIS DOR, PO BOX 19001, SPRINGFIELD, IL 62794-9001 |
| 19954493 | + | Email/Text: bankruptcy.legal@chubb.com | |
| | | Sep 02 2025 21:35:00 | ILLINOIS UNION INSURANCE COMPANY (CHUBB), 436 WALNUT ST, PHILADELPHIA, PA 19106-3703 |
| 19954495 | | Email/Text: ipfscollectionsreferrals@ipfs.com | |
| | | Sep 02 2025 21:35:00 | IMPERIAL PFS, P.O. BOX 100391, PASADENA, CA 91189-0391 |
| 19954500 | | Email/Text: INDWDBankruptcy@dwd.IN.gov | |
| | | Sep 02 2025 21:35:00 | INDIANA DEPT. OF WORKFORCE DEVELOPMENT, 10 N. SENATE AVE RM SE 202, INDIANAPOLIS, IN 46204-2277 |
| 19954501 | | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | |
| | | Sep 02 2025 21:35:00 | INDIANA DOR, PO 6197, INDIANAPOLIS, IN 46206-6197 |
| 19954515 | | EDI: IRS.COM | |
| | | Sep 03 2025 01:34:00 | INTERNAL REVENUE SERVICE, |

| | | | |
|---|---|---|---|
| | | | CENTRALIZED INSOLVENCY OPERATION, PO BOX 7346, PHILADELPHIA, PA 19101-7346 |
| 19954520 | | Email/Text: IDR.Bankruptcy@ag.iowa.gov | |
| | | Sep 02 2025 21:35:00 | IOWA DEPARTMENT OF REVENUE, P.O. BOX 10471, DES MOINES, IA 50306-0471 |
| 19954522 | + | Email/Text: legalsupport@iwd.iowa.gov | |
| | | Sep 02 2025 21:35:00 | IOWA WORKFORCE DEVELOPMENT, 1000 E GRAND AVE, DES MOINES, IA 50319-0220 |
| 19954523 | + | Email/Text: bankruptcy2@ironmountain.com | |
| | | Sep 02 2025 21:35:00 | IRON MOUNTAIN, P.O. BOX 601002, PASADENA, CA 91189-0002 |
| 19954572 | ^ | MEBN | |
| | | Sep 02 2025 21:31:43 | JORDAN TAX SERVICE, 102 RAHWAY RD., MCMURRAY, PA 15317-3349 |
| 19954590 | + | EDI: KANSASCITY.COM | |
| | | Sep 03 2025 01:34:00 | KANSAS CITY REVENUE DIVISION, CITY HALL 2ND FL EAST, 414 E. 12TH ST., KANSAS CITY, MO 64106-2786 |
| 19954592 | + | Email/Text: KDOL.civilenforcement@ks.gov | |
| | | Sep 02 2025 21:35:00 | KANSAS DOL, 401 SW TOPEKA BLVD, TOPEKA, KS 66603-3151 |
| 19954613 | + | Email/Text: jenniferl.howard@ky.gov | |
| | | Sep 02 2025 21:35:00 | KENTUCKY DOR, 501 HIGH ST, FRANKFORT, KY 40601-2103 |
| 19954662 | + | Email/Text: bankruptcymail@leafnow.com | |
| | | Sep 02 2025 21:35:00 | LEAF COMMERCIAL CAPITAL, PO BOX 5066, HARTFORD, CT 06102-5066 |
| 19954692 | | Email/Text: bankruptcy@ttc.lacounty.gov | |
| | | Sep 02 2025 21:35:00 | LOS ANGELES COUNTY TAX COLLECTOR, PO BOX 54027, LOS ANGELES, CA 90054 |
| 19954696 | | Email/Text: bankruptcy_bpc@lwc.la.gov | |
| | | Sep 02 2025 21:35:00 | LOUISIANA WORKFORCE COMMISSION, PO BOX 94186, BATON ROUGE, LA 70804-9186 |
| 19954716 | | Email/Text: kimberly.d.janeski@maine.gov | |
| | | Sep 02 2025 21:35:00 | MAINE DOL, 45 COMMERCE DR., AUGUSTA, ME 04330-7889 |
| 19954742 | | Email/Text: UIBankruptcyNotices.DLLR@maryland.gov | |
| | | Sep 02 2025 21:35:00 | MARYLAND UNEMPLOYMENT INSURANCE FUND, OFFICE OF UNEMPLOYMENT INSURANCE, P.O. BOX 17291, BALTIMORE, MD 21297-0365 |
| 19954785 | + | Email/Text: Treas-CSB-BKY-Notices@michigan.gov | |
| | | Sep 02 2025 21:35:00 | MICHIGAN DEPARTMENT OF TREASURY, DEP 77437, PO BOX 77000, DETROIT, MI 48277-2000 |
| 19954786 | + | Email/Text: Treas-CSB-BKY-Notices@michigan.gov | |
| | | Sep 02 2025 21:35:00 | MICHIGAN DEPT. OF TREASURY, RICHARD H AUSTIN BLDG, 4TH FL, 430 W ALLEGAN ST, LANSING, MI 48933-1592 |
| 19954799 | + | Email/Text: mdes.bkpt.tax@state.mn.us | |
| | | Sep 02 2025 21:35:00 | MINNESOTA DEPARTMENT OF EMPLOYMENT AND ECONOMIC DE, P.O. BOX 4629, SAINT PAUL, MN 55101-4629 |
| 19954800 | | Email/Text: mdes.bkpt.tax@state.mn.us | |
| | | Sep 02 2025 21:35:00 | MINNESOTA DEPT. OF EMPLOYMENT & ECONOMIC DEVELOPME, PO BOX 4629, SAINT PAUL, MN 55101-4629 |
| 19954802 | | EDI: MINNDEPREV.COM | |
| | | Sep 03 2025 01:34:00 | MINNESOTA REVENUE, PO BOX 64649, SAINT PAUL, MN 55164-0649 |
| 19954807 | | Email/Text: bankruptcy@mdes.ms.gov | |
| | | Sep 02 2025 21:35:00 | MISSISSIPPI DEPT. OF EMPLOYMENT SECURITY, PO BOX 22781, JACKSON, MS 39225-2781 |
| 19954810 | + | Email/Text: ecfnotices@dor.mo.gov | |
| | | Sep 02 2025 21:35:00 | MISSOURI DOR, PO BOX 3375, JEFFERSON CITY, MO 65102-3375 |
| 19954826 | | Email/Text: customerbankruptcy@mongodb.com | |
| | | Sep 02 2025 21:35:00 | MONGODB INC, 4365, PO BOX 894365, LOS ANGELES, CA 90189 |
| 19954829 | | Email/Text: dlibankruptcy@mt.gov | |
| | | Sep 02 2025 21:35:00 | MONTANA DEPT. OF LABOR & INDUSTRY, PO BOX 6339, HELENA, MT 59604-6339 |
| 19954865 | | Email/Text: Rev.BNC@nebraska.gov | |
| | | Sep 02 2025 21:35:00 | NEBRASKA DOR, PO BOX 94818, LINCOLN, NE 68509-4818 |

| | | | |
|---|---|---|---|
| 19954876 | EDI: NEVDETR | Sep 03 2025 01:34:00 | NEVADA DETR, 500 EAST THIRD ST, CARSON CITY, NV 89713-0030 |
| 19954876 | Email/Text: bknotification@detr.nv.gov | Sep 02 2025 21:35:00 | NEVADA DETR, 500 EAST THIRD ST, CARSON CITY, NV 89713-0030 |
| 19954886 | EDI: NMTRD.COM | Sep 03 2025 01:34:00 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT, PO BOX 25127, SANTA FE, NM 87504-5127 |
| 19954888 | Email/Text: nys.dtf.bncnotice@tax.ny.gov | Sep 02 2025 21:35:00 | NEW YORK DEPT OF TAXATION & FINANCE, PO BOX 5300, ALBANY, NY 12205-0300 |
| 19954905 | EDI: NCDEPREV.COM | Sep 03 2025 01:34:00 | NORTH CAROLINA DEPARTMENT OF REVENUE, P.O. BOX 25000, RALEIGH, NC 27640-0520 |
| 19954907 | EDI: NCDEPREV.COM | Sep 03 2025 01:34:00 | NORTH CAROLINA DOR, PO BOX 25000, RALEIGH, NC 27640-0640 |
| 19954908 | Email/Text: ecftax@nd.gov | Sep 02 2025 21:35:00 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSION, 600 E. BOULEVARD AVE, DEPT. 127, BISMARK, ND 58505-0599 |
| 19954928 | Email/Text: Bankruptcy.notices@tax.state.oh.us | Sep 02 2025 21:35:00 | OHIO DEPT. OF TAXATION, PO BOX 1090, COLUMBUS, OH 43216-1090 |
| 19954929 | Email/Text: bankruptcy@oesc.state.ok.us | Sep 02 2025 21:35:00 | OKLAHOMA EMPLOYMENT SECURITY COMMISSION, PO BOX 52003, OKLAHOMA CITY, OK 73152-2003 |
| 19954930 | Email/Text: bankruptcysecretary@tax.ok.gov | Sep 02 2025 21:35:00 | OKLAHOMA TAX COMMISSION, 2501 N LINCOLN BLVD, OKLAHOMA CITY, OK 73194 |
| 19954931 | Email/Text: bankruptcysecretary@tax.ok.gov | Sep 02 2025 21:35:00 | OKLAHOMA TAX COMMISSION, INCOME TAX, P. O. BOX 26890, OKLAHOMA, OK 73126-0890 |
| 19954942 | Email/Text: billing@onspring.com | Sep 02 2025 21:35:00 | ONSPRING TECHNOLOGIES LLC, 10801 MASTIN ST. SUITE 400, OVERLAND PARK, KS 66210 |
| 19954943 | + Email/Text: bk-notifications@opco.com | Sep 02 2025 21:35:00 | OPPENHEIMER & CO INC., 85 BROAD STREET, 24TH FLOOR, NEW YORK, NY 10004-2434 |
| 19954948 | + Email/Text: oed_bankrupt@employ.oregon.gov | Sep 02 2025 21:35:00 | OREGON EMPLOYMENT DEPT., 875 UNION ST. NE, SALEM, OR 97311-0800 |
| 19954980 | Email/Text: bankruptcynotices@paycomonline.com | Sep 02 2025 21:35:00 | PAYCOM PAYROLL, LLC, 7501 W. MEMORIAL ROAD, OKLAHOMA CITY, OK 73142 |
| 19955012 | + Email/Text: bankruptcy@pb.com | Sep 02 2025 21:35:00 | PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC, P.O. BOX 371887, PITTSBURGH, PA 15250-7887 |
| 19955037 | Email/Text: bankruptcy@hacienda.pr.gov | Sep 02 2025 21:35:00 | PUERTO RICO DEPARTMENT OF TREASURY, PO BOX 9024140, SAN JUAN, PR 00902-4140 |
| 19955104 | + Email/Text: billing3@bmipc.com | Sep 02 2025 21:35:00 | ROBERT GREGORY, 6231 HIGHLAND PLACE WAY STE 101, KNOXVILLE, TN 37919-4083 |
| 19955125 | + Email/Text: billing3@bmipc.com | Sep 02 2025 21:35:00 | ROSEMARY KITTS, 6231 HIGHLAND PLACE WAY STE 101, KNOXVILLE, TN 37919-4083 |
| 19955156 | + EDI: SFGOV.COM | Sep 03 2025 01:34:00 | SAN FRANCISCO TAX COLLECTOR, PO BOX 7425, SAN FRANCISCO, CA 94120-7425 |
| 19955249 | + Email/Text: bankruptcy@dew.sc.gov | Sep 02 2025 21:35:00 | SOUTH CAROLINA EMPLOYMENT SECURITY COMMISSION, PO BOX 7103, COLUMBIA, SC 29202-7103 |

| 19955260 | + Email/Text: mhoffmann@spencerstuart.com | Sep 02 2025 21:35:00 | SPENCERSTUART, PO BOX 98991, CHICAGO, IL 60693-8991 |
|---|---|---|---|
| 19955271 | Email/Text: pacer@cpa.state.tx.us | Sep 02 2025 21:35:00 | STATE OF TEXAS (OFFICE OF COMPTROLLER), PO BOX 149348, AUSTIN, TX 78714-9348 |
| 19959368 | + Email/Text: REV_Bankruptcy_General@state.de.us | Sep 02 2025 21:35:00 | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 19955325 | + EDI: TENNREV | Sep 03 2025 01:34:00 | TENNESSEE DEPARTMENT OF REVENUE, ANDREW JACKSON ST. OFFICE BLDG., 500 DEADERICK STREET, NASHVILLE, TN 37242-0001 |
| 19955326 | ^ MEBN | Sep 02 2025 21:31:41 | TENNESSEE DOL, 220 FRENCH LANDING DR 3B, NASHVILLE, TN 37243-1002 |
| 19955328 | + Email/Text: billing3@bmipc.com | Sep 02 2025 21:35:00 | TERESA PRATT, 6231 HIGHLAND PLACE WAY STE 101, KNOXVILLE, TN 37919-4083 |
| 19955329 | Email/Text: statefilings@terminus.com | Sep 02 2025 21:35:00 | TERMINUS SOFTWARE, INC, 3340 PEACHTREE ROAD NE, SUITE 300, ATLANTA, GA 30326 |
| 19955332 | Email/Text: collections.pacer@twc.texas.gov | Sep 02 2025 21:35:00 | TEXAS WORKFORCE COMMISSION, 101 E 15TH STREET, AUSTIN, TX 78778-0091 |
| 19955339 | + Email/Text: ogclitmail@hanover.com | Sep 02 2025 21:35:00 | THE HANOVER INSURANCE COMPANY, PO BOX 580045, CHARLOTTE, NC 28258-0045 |
| 19955340 | ^ MEBN | Sep 02 2025 21:31:36 | THE HARTFORD, PO BOX 660916, DALLAS, TX 75266-0916 |
| 19955352 | + Email/Text: pgt@rawlingsandassociates.com | Sep 02 2025 21:35:00 | THE RAWLINGS COMPANY LLC, P.O. BOX 589, PAYMENT INTEGRITY DIVISION, LAGRANGE, KY 40031-0589 |
| 19955368 | Email/Text: dl-csgbankruptcy@charter.com | Sep 02 2025 21:35:00 | TIME WARNER, P.O. BOX 60074, CITY OF INDUSTRY, CA 91716-0074 |
| 19955379 | Email/Text: fsher@transperfect.com | Sep 02 2025 21:35:00 | TRANSPERFECT TRANSLATIONS INTERNATIONAL INC., 1250 BROADWAY 32ND FLOOR, ATTN: ACCOUNTS RECEIVABLE, NEW YORK, NY 10001 |
| 19955403 | + Email/Text: arbankruptcy@uline.com | Sep 02 2025 21:35:00 | ULINE, 12575 ULINE DRIVE, PLEASANT PRAIRIE, WI 53158-3686 |
| 19955415 | Email/Text: uibk@utah.gov | Sep 02 2025 21:35:00 | UTAH DEPT. OF WORKFORCE SERVICES, 14 EAST 300 SOUTH 3RD FL, PO BOX 45288, SALT LAKE CITY, UT 84145-0288 |
| 19955416 | EDI: UTAHTAXCOMM.COM | Sep 03 2025 01:34:00 | UTAH STATE TAX COMMISSION, 210 NORTH 1950 WEST, SALT LAKE CITY, UT 84134-0180 |
| 19955417 | EDI: UTAHTAXCOMM.COM | Sep 03 2025 01:34:00 | UTAH STATE TAX COMMISSION, 210 NORTH 1950 WEST, SALT LAKE, UT 84134-3310 |
| 19955435 | + Email/Text: va_tax_bk@harriscollect.com | Sep 02 2025 21:35:00 | VIRGINIA DEPARTMENT OF TAXATION, PO BOX 1777, RICHMOND, VA 23218-1777 |
| 19955436 | Email/Text: va_tax_bk@harriscollect.com | Sep 02 2025 21:35:00 | VIRGINIA DEPT. OF TAXATION, PO BOX 1115, RICHMOND, VA 23218-1115 |
| 19955437 | Email/Text: tonee.monroe@vec.virginia.gov | Sep 02 2025 21:35:00 | VIRGINIA EMPLOYMENT COMMISSION, PO BOX 26441, RICHMOND, VA 23261-6441 |
| 19955462 | Email/Text: ecffilings@lni.wa.gov | Sep 02 2025 21:35:00 | WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES, P.O. BOX 34974, SEATTLE, WA 98124-1974 |
| 19955463 | EDI: WADEPESD.COM | | |

District/off: 0311-1            User: admin            Page 34 of 35

Date Rcvd: Sep 02, 2025            Form ID: 309C            Total Noticed: 1761

|  |  | Sep 03 2025 01:34:00 | WASHINGTON STATE EMPLOYMENT SECURITY DEPARTMENT, P.O. BOX 9046, OLYMPIA, WA 98507-9046 |
| 19955512 | + Email/Text: wci.bankruptcy@windstream.com |  |  |
|  |  | Sep 02 2025 21:35:00 | WINDSTREAM, PO BOX 9001013, LOUISVILLE, KY 40290-1013 |
| 19955515 | EDI: WISCDEPREV.COM |  |  |
|  |  | Sep 03 2025 01:34:00 | WISCONSIN DEPARTMENT OF REVENUE, PO BOX 3028, MILWAUKEE, WI 53201-3028 |
| 19955517 | EDI: WISCDEPREV.COM |  |  |
|  |  | Sep 03 2025 01:34:00 | WISCONSIN DOR, PO BOX 8902, MADISON, WI 53708-8902 |
| 19955552 | + Email/Text: bankruptcy@zones.com |  |  |
|  |  | Sep 02 2025 21:35:00 | ZONES, INC., 1102 15TH ST SW STE 102, AUBURN, WA 98001-6524 |

TOTAL: 118

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 19954084 |  | CO-FRAME SOLUTIONS, 48-49 POCKET 2 JASOLA, NEW DELHI |
| 19954276 |  | ETHOSDATA LIMITED, 8TH FL 1 KNIGHTSBRIDGE GREEN |
| 19954321 |  | FOSSID AB, GASGRAND 3, STOCKHOLM SE-111 27 |
| 19954959 |  | OXFORD UNIVERSITY INNOVATION LTD, BUXTON COURT, 3 WEST WAY, BOTLEY, OXFORD, OXFORDSHIRE OX2 0JB |
| 19954963 |  | PAESSLER AG, THURN-UND-TAXIS-STR. 14, 90411 NUREMBURG |
| 19955245 |  | SONARSOURCE SA, ROUTE DE PRE-BOIS 1, 1214 VERNIER |
| 19955556 |  | Total: 1815 |
| 19953898 | * | BEDARD, PATRICIA, 14 LAUREL LN, CHAPPAQUA, NY 10514-3803 |
| 19953914 | *P++ | BERKHEIMER, PO BOX 20662, LEHIGH VALLEY PA 18002-0662, address filed with court:, BERKHEIMER TAX INNOVATIONS, PO BOX 25132, LEHIGH VALLEY, PA 18002-5132 |
| 19954033 | *+ | CF PARTNERS, LP, 49 PLEASANT RIDGE RD, HARRISON, NY 10528-1233 |
| 19959371 | *+ | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 19954514 | * | INTERNAL REVENUE SERVICE CENTER, INTERNAL REVENUE SERVICE, PO BOX 932700, LOUISVILLE, KY 40293-2700 |
| 19954620 | * | KEYSTONECOLLECTIONS, PO BOX 559, IRWIN, PA 15642-0559 |
| 19959370 | *+ | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 19955347 | *+ | THE MONEY CHANNEL NYC, INC., 48 WALL ST., 11TH FL., NEW YORK, NY 10005-2985 |
| 19955533 | * | WYOMING DEPT. OF WORKFORCE SERVICES, PO BOX 2760, CASPER, WY 82602-2760 |
| 19953745 | ##+ | 90OCTANE, LLC, 621 17TH STREET, SUITE 600, DENVER, CO 80293-0901 |
| 19953756 | ##+ | ACUITAS CAPITAL LLC, 2001 WILSIHRE BLVD, SUITE 330, SANTA MONICA, CA 90403-5796 |
| 19953759 | ##+ | ADAPTIVE BUSINESS LEADERS ORGANIZATION, 207 MEMORY LANE, SANTA ANA, CA 92705-6005 |
| 19953776 | ##+ | AGING MEDIA NETWORK, INC., 1 S. DEARBORN ST., 20TH FLOOR, C/O WEWOR, CHICAGO, IL 60603-2307 |
| 19953786 | ##+ | ALICIA PRACHAR, 1568 CROMWELL CT., ROCKWALL, TX 75032-0023 |
| 19953807 | ##+ | AMENDOLA COMMUNICATIONS, 9280 E. RAINTREE DRIVE, SUITE 104, SCOTTSDALE, AZ 85260-7309 |
| 19953874 | ##+ | AVOXI, INC., 1000 CIRCLE 75 PARKWAY, SUITE 500, ATLANTA, GA 30339-6015 |
| 19953886 | ##+ | BANK OF AMERICA, 2049 CENTURY PARK EAST, 2ND FLOOR, LOS ANGELES, CA 90067-3142 |
| 19953894 | ##+ | BAY AREA TECHWORKERS, 2000 CROW CANYON PLACE SUITE 150, SAN RAMON, CA 94583-1383 |
| 19953901 | ##+ | BEHAVIOR MANAGEMENT PC, INC., 2702 CUNNINGHAM AVE STE A, JOPLIN, MO 64804-1593 |
| 19954035 | ##+ | CHAD HOWARD, 4508 ROCKY RIVER RD W., JACKSONVILLE, FL 32224-7623 |
| 19954043 | ##+ | CHASM PARTNERS LLC, 324 S 400 W STE 150, SALT LAKE CITY, UT 84101-1000 |
| 19954052 | ##+ | CHORD ADVISORS, LLC, 3300 IRVINE AVENUE, SUITE 350, NEWPORT BEACH, CA 92660-3131 |
| 19954082 | ##+ | CNM, LLP, 21051 WARNER CENTER LN, STE 140, WOODLAND HILLS, CA 91367-7088 |
| 19954118 | ##+ | CPA GLOBAL LIMITED, 3133 W. FRYE ROAD, SUITE 400, CHANDLER, AZ 85226-5166 |
| 19954126 | ##+ | CRESCENT STAFFING, INC., 2121 ALTON PKWY STE 220, IRVINE, CA 92606-4977 |
| 19954158 | ##+ | DAYANA BOUTIN, 2737 E. TEAKWOOD PL., CHANDLER, AZ 85249-5516 |
| 19954159 | ## | DC CONSULTING LLC, 1045 PRIMERA BLVD, STE 1033, LAKE MARY, FL 32746-2178 |
| 19954181 | ##+ | DENNIESE DYSART-SHANNON, 1538 S FAIRWAY AVENUE, SPRINGFIELD, MO 65804-1309 |
| 19954202 | ##+ | DIGITAL RETIREMENT SOLUTIONS, INC., 2420 TRADE CENTRE AVENUE, LONGMONT, CO 80503-7744 |
| 19954237 | ##+ | EASTERN VAN LINES, 2671 POMONA BLVD, POMONA, CA 91768-3221 |
| 19954251 | ##+ | ELEOS HEALTH INC., 260 C HARLES STREET, 3RD FLOOR SUITE 300, WALTHAM, MA 02453-3586 |
| 19954399 | ##+ | GUS GIRALDO, 11800 SW 70TH AVENUE, MIAMI, FL 33156-4775 |
| 19954551 | ##+ | JILL R. GLASSMAN, 3060 AMY ANNE PLACE, SANTA CRUZ, CA 95062-5606 |

| 19954555 | ##+ | JOBOT, 18575 JAMBOREE RD SUITE 600, IRVINE, CA 92612-2554 |
| 19954570 | ##+ | JONES, NORMAN, 420 NORTH MAIN STREET, GOODLETTSVILLE, TN 37072-1520 |
| 19954574 | ##+ | JOSEPH GUNNER AND CO., LLC, 30 BROAD ST, 11TH FLOOR, NEW YORK, NY 10004-2970 |
| 19954588 | ##+ | KANAN, CORBIN, SCHUPAK & ARONOW, INC. (KCSA STRATE, COMMUNICATIONS), 420 FIFTH AVENUE, 3RD FLOOR, NEW YORK, NY 10018-2713 |
| 19954684 | ##+ | LOGICGATE INC., 320 W. OHIO ST, STE 5E, CHICAGO, IL 60654-7816 |
| 19954711 | ##+ | MAD POW MEDIA SOLUTIONS, LLC, 27 CONGRESS ST, PORTSMOUTH, NH 03801-4004 |
| 19954718 | ##+ | MAJESTYK APPS LLC, 55 WEST 19TH STREET, FLOOR 4, NEW YORK, NY 10011-4223 |
| 19954841 | ##+ | MPULSE MOBILE, INC., 16530 VENTURA BLVD, STE 500, ENCINO, CA 91436-4552 |
| 19954850 | ##+ | NAOMI REALE, 320 E ROSEWOOD CT, ONTARIO, CA 91764-2735 |
| 19954939 | ##+ | ONIX NETWORKING CORP., 18519 DETROIT AVE, LAKEWOOD, OH 44107-3212 |
| 19954941 | ##+ | ONSITE HEALTH DIAGNOSTICS, LLC, 1199 S. BELT LINE RD., STE 120, COPPELL, TX 75019-4668 |
| 19954983 | ##+ | PAYPRO ADMINISTRATORS, 6180 QUAIL VALLEY COURT, RIVERSIDE, CA 92507-0704 |
| 19954982 | ##+ | PAYPRO ADMINISTRATORS, 1485 SPRUCE ST. SUITE Q, RIVERSIDE, CA 92507-7421 |
| 19955035 | ##+ | PSYCH HUB, LLC, 1200 BROADWAY 2111, NASHVILLE, TN 37203-4685 |
| 19955071 | ## | RED THREE CONSULTING INC., PO BOX 280, BRONX, NY 10463-0280 |
| 19955200 | ##+ | SHAMUS, LLC, 11150 SANTA MONICA BLVD STE 1400, LOS ANGELES, CA 90025-6390 |
| 19955287 | ##+ | STRATEGIC TECHNOLOGY SOLUTIONS, 406 AMAPOLA AVE, SUITE 225, TORRANCE, CA 90501-6230 |
| 19955320 | ##+ | TEGAN WOLFE DESIGN LLC, 226 9TH AVENUE NORTH, ST. PETERSBURG, FL 33701-1706 |
| 19955427 | ##+ | VELOX CLEARING LLC (3856), ATT PROXY MGR, 2400 E. KATELLA AVE, STE 725, ANAHEIM, CA 92806-5953 |
| 19955466 | ##+ | WEB BENEFITS DESIGN CORPORATION, 4725 WEST SAND LAKE ROAD, SUITE 300, ORLANDO, FL 32819-9510 |
| 19955518 | ##+ | WOLCOTT ARCHITECTURE, 3859 CARDIFF AVENUE, CULVER CITY, CA 90232-2613 |
| 19955525 | ##+ | WORKABLE INC., 99 HIGH STREET, 26TH FLOOR, BOSTON, MA 02110-2377 |

TOTAL: 7 Undeliverable, 9 Duplicate, 46 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 04, 2025                    Signature:            /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on September 2, 2025 at the address(es) listed below:**

| Name | Email Address |
| --- | --- |
| Alfred T. Giuliano | atgiuliano@giulianomiller.com<br>ddileo@giulianomiller.com;nj68@ecfcbis.com;agiuliano@ecf.epiqsystems.com;nj90@ecfcbis.com |
| Joseph M Mulvihill | on behalf of Debtor Ontrak Inc. jmulvihill@ycst.com, bankfilings@ycst.com |
| U.S. Trustee | USTPRegion03.WL.ECF@USDOJ.GOV |

TOTAL: 3